# PSM Group, Inc.

# Lawn & Landscape Division

# Invoice Detail

# Fiscal Period 8

# Billing Period 9/2/2006 – 9/15/2006

# Invoice/Expense Allocation

**All Fields require completion unless otherwise noted**

| Vendor Name | PSM Group, Inc. | Invoice Date | 19-Sep-06 |
|---|---|---|---|
| Remit Address | Marketing, Inc., 235-10 Rolling Hill Rd., Mooresville, NC 28118 | Invoice # | |
| Invoice Contact Name | Greg Serey | Fiscal Period # | 8 |
| Office Phone# | 804-662-8110 | Billing Period Dates | 9/02/2006-9/15/2006 |
| Fax# | | Merch Division # | 42 |

| Invoice Description | |
|---|---|
| | Routine Service Lawn & Landscape |

Hourly/Project rate: **$26.50**

Total Invoiced Hours: **3271.95**

Invoice Total: **$86,706.68**

| Merch Div | LSM VBU | Period | Fiscal Year | Service Priority | Store # (4 digits) Numeric Only | Total Hours Numeric Only | Allocation ($) per Store | Service Type (For Lowe's Use Only) |
|---|---|---|---|---|---|---|---|---|
| 42 | 24265 | 8 | 2006 | B | 3 | 2.72 | $72.08 | |
| 42 | 24265 | 8 | 2006 | B | 5 | 2.62 | $69.43 | |
| 42 | 24265 | 8 | 2006 | B | 9 | 0.82 | $21.73 | |
| 42 | 24265 | 8 | 2006 | B | 10 | 3.26 | $86.39 | |
| 42 | 24265 | 8 | 2006 | B | 15 | 0.84 | $22.26 | |
| 42 | 24265 | 8 | 2006 | B | 24 | 0.78 | $20.67 | |
| 42 | 24265 | 8 | 2006 | B | 26 | 0.82 | $21.73 | |
| 42 | 24265 | 8 | 2006 | B | 28 | 2.86 | $75.79 | |
| 42 | 24265 | 8 | 2006 | B | 31 | 2.12 | $56.18 | |
| 42 | 24265 | 8 | 2006 | B | 33 | 1.19 | $31.54 | |
| 42 | 24265 | 8 | 2006 | B | 35 | 0.95 | $25.18 | |
| 42 | 24265 | 8 | 2006 | B | 37 | 1.2 | $31.80 | |
| 42 | 24265 | 8 | 2006 | B | 40 | 3.26 | $86.39 | |
| 42 | 24265 | 8 | 2006 | B | 42 | 2.33 | $61.75 | |
| 42 | 24265 | 8 | 2006 | B | 46 | 4.42 | $117.13 | |
| 42 | 24265 | 8 | 2006 | B | 49 | 13.6 | $360.40 | |
| 42 | 24265 | 8 | 2006 | B | 52 | 7.08 | $187.62 | |
| 42 | 24265 | 8 | 2006 | B | 53 | 2.32 | $61.48 | |
| 42 | 24265 | 8 | 2006 | B | 56 | 2.48 | $65.72 | |
| 42 | 24265 | 8 | 2006 | B | 57 | 2.73 | $72.35 | |
| 42 | 24265 | 8 | 2006 | B | 59 | 8.84 | $234.26 | |
| 42 | 24265 | 8 | 2006 | B | 61 | 1.41 | $37.37 | |
| 42 | 24265 | 8 | 2006 | B | 63 | 2.75 | $72.88 | |
| 42 | 24265 | 8 | 2006 | B | 69 | 2.72 | $72.08 | |
| 42 | 24265 | 8 | 2006 | B | 71 | 2.17 | $57.51 | |
| 42 | 24265 | 8 | 2006 | B | 72 | 2.18 | $57.77 | |
| 42 | 24265 | 8 | 2006 | B | 77 | 2.38 | $63.07 | |
| 42 | 24265 | 8 | 2006 | B | 80 | 3.01 | $79.77 | |
| 42 | 24265 | 8 | 2006 | A | 86 | 8.01 | $212.27 | |
| 42 | 24265 | 8 | 2006 | B | 88 | 2.24 | $59.36 | |
| 42 | 24265 | 8 | 2006 | B | 90 | 5.76 | $152.64 | |
| 42 | 24265 | 8 | 2006 | B | 92 | 2.72 | $72.08 | |
| 42 | 24265 | 8 | 2006 | B | 95 | 1.97 | $52.21 | |
| 42 | 24265 | 8 | 2006 | B | 98 | 1.35 | $35.78 | |
| 42 | 24265 | 8 | 2006 | B | 102 | 4.73 | $125.35 | |
| 42 | 24265 | 8 | 2006 | B | 104 | 1.71 | $45.32 | |
| 42 | 24265 | 8 | 2006 | B | 107 | 1.9 | $50.35 | |
| 42 | 24265 | 8 | 2006 | B | 110 | 2.01 | $53.27 | |
| 42 | 24265 | 8 | 2006 | B | 112 | 3.26 | $86.39 | |
| 42 | 24265 | 8 | 2006 | B | 118 | 2.59 | $68.64 | |
| 42 | 24265 | 8 | 2006 | B | 119 | 13.44 | $356.16 | |
| 42 | 24265 | 8 | 2006 | B | 120 | 2.17 | $57.51 | |
| 42 | 24265 | 8 | 2006 | B | 124 | 1.01 | $26.77 | |
| 42 | 24265 | 8 | 2006 | B | 126 | 2.81 | $74.47 | |
| 42 | 24265 | 8 | 2006 | B | 127 | 5.01 | $132.77 | |
| 42 | 24265 | 8 | 2006 | B | 138 | 4.25 | $112.63 | |
| 42 | 24265 | 8 | 2006 | B | 139 | 2.45 | $64.93 | |
| 42 | 24265 | 8 | 2006 | B | 140 | 3.26 | $86.39 | |
| 42 | 24265 | 8 | 2006 | B | 145 | 4.26 | $112.89 | |
| 42 | 24265 | 8 | 2006 | B | 146 | 2.85 | $75.53 | |

| Merch Div | LSM VBU | Period | Fiscal Year | Service Priority | Store # (4 digits) Numeric Only | Total Hours Numeric Only | Allocation ($) per Store | Service Type (For Lowe's Use Only) |
|---|---|---|---|---|---|---|---|---|
| 42 | 24265 | 8 | 2006 | B | 149 | 1.49 | $39.49 | |
| 42 | 24265 | 8 | 2006 | B | 156 | 5.96 | $157.94 | |
| 42 | 24265 | 8 | 2006 | B | 165 | 1.99 | $52.74 | |
| 42 | 24265 | 8 | 2006 | B | 167 | 2.72 | $72.08 | |
| 42 | 24265 | 8 | 2006 | B | 168 | 2.02 | $53.53 | |
| 42 | 24265 | 8 | 2006 | B | 175 | 3.27 | $86.66 | |
| 42 | 24265 | 8 | 2006 | B | 177 | 1.09 | $28.89 | |
| 42 | 24265 | 8 | 2006 | B | 178 | 3.28 | $86.92 | |
| 42 | 24265 | 8 | 2006 | B | 179 | 10.78 | $285.67 | |
| 42 | 24265 | 8 | 2006 | B | 180 | 1.09 | $28.89 | |
| 42 | 24265 | 8 | 2006 | B | 181 | 2.77 | $73.41 | |
| 42 | 24265 | 8 | 2006 | A | 186 | 2.26 | $59.89 | |
| 42 | 24265 | 8 | 2006 | B | 187 | 2.19 | $58.04 | |
| 42 | 24265 | 8 | 2006 | B | 188 | 4.32 | $114.48 | |
| 42 | 24265 | 8 | 2006 | B | 191 | 0.48 | $12.72 | |
| 42 | 24265 | 8 | 2006 | B | 195 | 2.18 | $57.77 | |
| 42 | 24265 | 8 | 2006 | B | 197 | 1.09 | $28.89 | |
| 42 | 24265 | 8 | 2006 | B | 199 | 3.27 | $86.66 | |
| 42 | 24265 | 8 | 2006 | B | 200 | 1.09 | $28.89 | |
| 42 | 24265 | 8 | 2006 | B | 203 | 3.27 | $86.66 | |
| 42 | 24265 | 8 | 2006 | B | 207 | 2.38 | $63.07 | |
| 42 | 24265 | 8 | 2006 | A | 208 | 4.35 | $115.28 | |
| 42 | 24265 | 8 | 2006 | B | 209 | 1.15 | $30.48 | |
| 42 | 24265 | 8 | 2006 | B | 211 | 1.09 | $28.89 | |
| 42 | 24265 | 8 | 2006 | B | 212 | 3.08 | $81.62 | |
| 42 | 24265 | 8 | 2006 | B | 215 | 2.19 | $58.04 | |
| 42 | 24265 | 8 | 2006 | A | 217 | 16.22 | $429.83 | |
| 42 | 24265 | 8 | 2006 | B | 218 | 3.79 | $100.44 | |
| 42 | 24265 | 8 | 2006 | B | 220 | 2.54 | $67.31 | |
| 42 | 24265 | 8 | 2006 | B | 221 | 2.54 | $67.31 | |
| 42 | 24265 | 8 | 2006 | A | 223 | 2.72 | $71.08 | |
| 42 | 24265 | 8 | 2006 | B | 224 | 1.86 | $49.29 | |
| 42 | 24265 | 8 | 2006 | B | 226 | 2.46 | $65.19 | |
| 42 | 24265 | 8 | 2006 | B | 235 | 2.17 | $57.51 | |
| 42 | 24265 | 8 | 2006 | A | 240 | 2.04 | $54.06 | |
| 42 | 24265 | 8 | 2006 | B | 241 | 1.31 | $34.72 | |
| 42 | 24265 | 8 | 2006 | B | 243 | 2.66 | $70.49 | |
| 42 | 24265 | 8 | 2006 | B | 244 | 2.46 | $65.19 | |
| 42 | 24265 | 8 | 2006 | B | 245 | 5.58 | $147.87 | |
| 42 | 24265 | 8 | 2006 | B | 246 | 2.37 | $62.81 | |
| 42 | 24265 | 8 | 2006 | B | 247 | 0.54 | $14.31 | |
| 42 | 24265 | 8 | 2006 | A | 248 | 10.64 | $281.96 | |
| 42 | 24265 | 8 | 2006 | B | 250 | 1.22 | $32.33 | |
| 42 | 24265 | 8 | 2006 | B | 252 | 1.09 | $28.89 | |
| 42 | 24265 | 8 | 2006 | B | 255 | 1.92 | $50.88 | |
| 42 | 24265 | 8 | 2006 | B | 258 | 9.68 | $256.52 | |
| 42 | 24265 | 8 | 2006 | B | 264 | 2.92 | $77.38 | |
| 42 | 24265 | 8 | 2006 | B | 265 | 2.07 | $54.86 | |
| 42 | 24265 | 8 | 2006 | B | 268 | 1.73 | $45.85 | |
| 42 | 24265 | 8 | 2006 | B | 271 | 0.89 | $23.59 | |
| 42 | 24265 | 8 | 2006 | B | 272 | 0.85 | $22.53 | |
| 42 | 24265 | 8 | 2006 | A | 274 | 3.39 | $89.84 | |
| 42 | 24265 | 8 | 2006 | B | 275 | 2.96 | $78.44 | |
| 42 | 24265 | 8 | 2006 | B | 278 | 10.39 | $275.34 | |
| 42 | 24265 | 8 | 2006 | B | 279 | 2.44 | $64.66 | |
| 42 | 24265 | 8 | 2006 | B | 281 | 6.08 | $161.12 | |
| 42 | 24265 | 8 | 2006 | B | 285 | 1.66 | $43.99 | |
| 42 | 24265 | 8 | 2006 | A | 288 | 4.62 | $122.43 | |
| 42 | 24265 | 8 | 2006 | B | 289 | 5.45 | $144.43 | |
| 42 | 24265 | 8 | 2006 | B | 292 | 6.45 | $170.93 | |
| 42 | 24265 | 8 | 2006 | B | 297 | 3.3 | $87.45 | |
| 42 | 24265 | 8 | 2006 | B | 298 | 1.96 | $51.94 | |
| 42 | 24265 | 8 | 2006 | B | 303 | 0.94 | $24.91 | |
| 42 | 24265 | 8 | 2006 | B | 305 | 7.8 | $206.70 | |
| 42 | 24265 | 8 | 2006 | B | 311 | 5.05 | $133.83 | |
| 42 | 24265 | 8 | 2006 | B | 313 | 3.15 | $83.48 | |
| 42 | 24265 | 8 | 2006 | B | 317 | 1.09 | $28.89 | |
| 42 | 24265 | 8 | 2006 | B | 319 | 7.12 | $188.68 | |
| 42 | 24265 | 8 | 2006 | A | 321 | 4.59 | $121.64 | |
| 42 | 24265 | 8 | 2006 | B | 330 | 1.09 | $28.89 | |
| 42 | 24265 | 8 | 2006 | B | 340 | 2.28 | $60.42 | |
| 42 | 24265 | 8 | 2006 | B | 342 | 2.27 | $60.16 | |
| 42 | 24265 | 8 | 2006 | B | 351 | 8.01 | $212.27 | |
| 42 | 24265 | 8 | 2006 | B | 356 | 1.46 | $38.69 | |
| 42 | 24265 | 8 | 2006 | B | 377 | 5.38 | $142.57 | |
| 42 | 24265 | 8 | 2006 | B | 385 | 7.12 | $188.68 | |
| 42 | 24265 | 8 | 2006 | B | 387 | 9.91 | $262.62 | |
| 42 | 24265 | 8 | 2006 | B | 388 | 2.39 | $63.34 | |
| 42 | 24265 | 8 | 2006 | B | 390 | 1.04 | $27.56 | |
| 42 | 24265 | 8 | 2006 | A | 402 | 6.86 | $181.79 | |
| 42 | 24265 | 8 | 2006 | B | 403 | 2.73 | $72.35 | |
| 42 | 24265 | 8 | 2006 | B | 404 | 5.28 | $139.92 | |
| 42 | 24265 | 8 | 2006 | B | 410 | 2.18 | $57.77 | |
| 42 | 24265 | 8 | 2006 | B | 411 | 4.57 | $121.11 | |
| 42 | 24265 | 8 | 2006 | B | 413 | 3.85 | $102.03 | |
| 42 | 24265 | 8 | 2006 | A | 415 | 0.98 | $25.97 | |
| 42 | 24265 | 8 | 2006 | B | 416 | 1.36 | $36.04 | |
| 42 | 24265 | 8 | 2006 | B | 417 | 2.2 | $58.30 | |

| Merch Div | LSM VBU | Period | Fiscal Year | Service Priority | Store # (4 digits) Numeric Only | Total Hours Numeric Only | Allocation ($) per Store | Service Type (For Lowe's Use Only) |
|---|---|---|---|---|---|---|---|---|
| 42 | 24265 | 8 | 2006 | A | 418 | 2.84 | $75.26 | |
| 42 | 24265 | 8 | 2006 | A | 420 | 5.1 | $134.15 | |
| 42 | 24265 | 8 | 2006 | A | 422 | 3.86 | $102.29 | |
| 42 | 24265 | 8 | 2006 | B | 423 | 1.11 | $29.42 | |
| 42 | 24265 | 8 | 2006 | B | 426 | 5.46 | $144.69 | |
| 42 | 24265 | 8 | 2006 | B | 430 | 4.45 | $117.93 | |
| 42 | 24265 | 8 | 2006 | B | 432 | 1.09 | $28.89 | |
| 42 | 24265 | 8 | 2006 | B | 433 | 0.86 | $22.79 | |
| 42 | 24265 | 8 | 2006 | B | 435 | 4.35 | $115.28 | |
| 42 | 24265 | 8 | 2006 | A | 436 | 5.6 | $148.40 | |
| 42 | 24265 | 8 | 2006 | B | 437 | 10.61 | $281.17 | |
| 42 | 24265 | 8 | 2006 | A | 438 | 3.49 | $92.49 | |
| 42 | 24265 | 8 | 2006 | A | 439 | 19.06 | $505.09 | |
| 42 | 24265 | 8 | 2006 | B | 440 | 2.31 | $61.22 | |
| 42 | 24265 | 8 | 2006 | B | 441 | 3.19 | $84.54 | |
| 42 | 24265 | 8 | 2006 | B | 442 | 0.85 | $22.53 | |
| 42 | 24265 | 8 | 2006 | B | 444 | 2.2 | $58.30 | |
| 42 | 24265 | 8 | 2006 | A | 445 | 3.17 | $84.01 | |
| 42 | 24265 | 8 | 2006 | B | 446 | 2.18 | $57.77 | |
| 42 | 24265 | 8 | 2006 | B | 447 | 3.97 | $105.21 | |
| 42 | 24265 | 8 | 2006 | B | 448 | 1.66 | $43.99 | |
| 42 | 24265 | 8 | 2006 | B | 450 | 4.64 | $122.96 | |
| 42 | 24265 | 8 | 2006 | B | 451 | 2.35 | $62.28 | |
| 42 | 24265 | 8 | 2006 | A | 452 | 0.68 | $18.02 | |
| 42 | 24265 | 8 | 2006 | B | 453 | 1.09 | $28.89 | |
| 42 | 24265 | 8 | 2006 | B | 454 | 2.19 | $58.04 | |
| 42 | 24265 | 8 | 2006 | B | 455 | 0.95 | $25.18 | |
| 42 | 24265 | 8 | 2006 | B | 457 | 2.82 | $74.73 | |
| 42 | 24265 | 8 | 2006 | B | 458 | 2.48 | $65.72 | |
| 42 | 24265 | 8 | 2006 | B | 459 | 5.02 | $133.03 | |
| 42 | 24265 | 8 | 2006 | B | 460 | 1.84 | $48.76 | |
| 42 | 24265 | 8 | 2006 | B | 461 | 1.23 | $32.60 | |
| 42 | 24265 | 8 | 2006 | B | 462 | 4.99 | $132.24 | |
| 42 | 24265 | 8 | 2006 | A | 463 | 2.84 | $75.26 | |
| 42 | 24265 | 8 | 2006 | A | 466 | 4.62 | $122.43 | |
| 42 | 24265 | 8 | 2006 | A | 467 | 3.14 | $83.21 | |
| 42 | 24265 | 8 | 2006 | B | 470 | 4.62 | $122.43 | |
| 42 | 24265 | 8 | 2006 | A | 471 | 6.89 | $182.59 | |
| 42 | 24265 | 8 | 2006 | A | 474 | 3.2 | $84.80 | |
| 42 | 24265 | 8 | 2006 | A | 476 | 1.15 | $30.48 | |
| 42 | 24265 | 8 | 2006 | B | 477 | 0.76 | $20.14 | |
| 42 | 24265 | 8 | 2006 | B | 478 | 0.97 | $25.71 | |
| 42 | 24265 | 8 | 2006 | B | 479 | 6.45 | $170.93 | |
| 42 | 24265 | 8 | 2006 | B | 480 | 5.58 | $147.87 | |
| 42 | 24265 | 8 | 2006 | A | 481 | 3.39 | $89.84 | |
| 42 | 24265 | 8 | 2006 | B | 482 | 1.38 | $36.57 | |
| 42 | 24265 | 8 | 2006 | B | 484 | 0.85 | $22.53 | |
| 42 | 24265 | 8 | 2006 | B | 485 | 1.09 | $28.89 | |
| 42 | 24265 | 8 | 2006 | A | 486 | 2.93 | $77.65 | |
| 42 | 24265 | 8 | 2006 | B | 488 | 4.94 | $130.91 | |
| 42 | 24265 | 8 | 2006 | A | 489 | 4.76 | $126.14 | |
| 42 | 24265 | 8 | 2006 | B | 490 | 1.16 | $30.74 | |
| 42 | 24265 | 8 | 2006 | B | 491 | 0.82 | $21.73 | |
| 42 | 24265 | 8 | 2006 | B | 492 | 2.35 | $62.28 | |
| 42 | 24265 | 8 | 2006 | B | 493 | 7.65 | $202.73 | |
| 42 | 24265 | 8 | 2006 | B | 494 | 0.2 | $5.30 | |
| 42 | 24265 | 8 | 2006 | B | 495 | 5.54 | $146.81 | |
| 42 | 24265 | 8 | 2006 | B | 496 | 5.54 | $146.81 | |
| 42 | 24265 | 8 | 2006 | B | 497 | 2.18 | $57.77 | |
| 42 | 24265 | 8 | 2006 | B | 498 | 3.23 | $85.60 | |
| 42 | 24265 | 8 | 2006 | B | 499 | 0.71 | $18.82 | |
| 42 | 24265 | 8 | 2006 | B | 500 | 2.2 | $58.30 | |
| 42 | 24265 | 8 | 2006 | B | 501 | 3.18 | $84.27 | |
| 42 | 24265 | 8 | 2006 | A | 502 | 5.33 | $141.25 | |
| 42 | 24265 | 8 | 2006 | A | 504 | 9.53 | $252.55 | |
| 42 | 24265 | 8 | 2006 | B | 505 | 2.2 | $58.30 | |
| 42 | 24265 | 8 | 2006 | A | 506 | 3.71 | $98.32 | |
| 42 | 24265 | 8 | 2006 | B | 507 | 1.5 | $39.75 | |
| 42 | 24265 | 8 | 2006 | B | 510 | 2.17 | $57.51 | |
| 42 | 24265 | 8 | 2006 | B | 511 | 1.46 | $38.69 | |
| 42 | 24265 | 8 | 2006 | B | 513 | 2.31 | $61.22 | |
| 42 | 24265 | 8 | 2006 | A | 516 | 3.91 | $103.62 | |
| 42 | 24265 | 8 | 2006 | A | 517 | 6.37 | $168.81 | |
| 42 | 24265 | 8 | 2006 | B | 518 | 5.15 | $136.48 | |
| 42 | 24265 | 8 | 2006 | B | 520 | 2.9 | $76.85 | |
| 42 | 24265 | 8 | 2006 | B | 521 | 1.41 | $37.37 | |
| 42 | 24265 | 8 | 2006 | B | 522 | 1.13 | $29.95 | |
| 42 | 24265 | 8 | 2006 | B | 523 | 4.03 | $106.80 | |
| 42 | 24265 | 8 | 2006 | A | 524 | 6.05 | $160.33 | |
| 42 | 24265 | 8 | 2006 | B | 525 | 2.21 | $58.57 | |
| 42 | 24265 | 8 | 2006 | B | 526 | 1.42 | $37.63 | |
| 42 | 24265 | 8 | 2006 | B | 527 | 0.3 | $7.95 | |
| 42 | 24265 | 8 | 2006 | B | 528 | 2.18 | $57.77 | |
| 42 | 24265 | 8 | 2006 | A | 532 | 4.36 | $115.54 | |
| 42 | 24265 | 8 | 2006 | B | 534 | 4.03 | $106.80 | |
| 42 | 24265 | 8 | 2006 | B | 535 | 3.23 | $85.60 | |
| 42 | 24265 | 8 | 2006 | B | 538 | 4.39 | $116.34 | |
| 42 | 24265 | 8 | 2006 | A | 539 | 3.23 | $85.60 | |

| Merch Div | LSM VBU | Period | Fiscal Year | Service Priority | Store # (4 digits) Numeric Only | Total Hours Numeric Only | Allocation ($) per Store | Service Type (For Lowe's Use Only) |
|---|---|---|---|---|---|---|---|---|
| 42 | 24265 | 8 | 2006 | B | 540 | 5.96 | $157.94 | |
| 42 | 24265 | 8 | 2006 | B | 541 | 9.97 | $264.21 | |
| 42 | 24265 | 8 | 2006 | B | 542 | 2.72 | $72.08 | |
| 42 | 24265 | 8 | 2006 | B | 543 | 4.09 | $108.39 | |
| 42 | 24265 | 8 | 2006 | B | 545 | 0.18 | $4.77 | |
| 42 | 24265 | 8 | 2006 | B | 547 | 6.97 | $184.71 | |
| 42 | 24265 | 8 | 2006 | B | 548 | 2.63 | $69.70 | |
| 42 | 24265 | 8 | 2006 | B | 549 | 2.02 | $53.53 | |
| 42 | 24265 | 8 | 2006 | B | 550 | 2.45 | $64.93 | |
| 42 | 24265 | 8 | 2006 | B | 551 | 1.35 | $35.78 | |
| 42 | 24265 | 8 | 2006 | A | 552 | 1.74 | $46.11 | |
| 42 | 24265 | 8 | 2006 | B | 553 | 1.06 | $28.09 | |
| 42 | 24265 | 8 | 2006 | A | 554 | 6.28 | $166.42 | |
| 42 | 24265 | 8 | 2006 | B | 555 | 1.74 | $46.11 | |
| 42 | 24265 | 8 | 2006 | B | 557 | 4.25 | $112.63 | |
| 42 | 24265 | 8 | 2006 | B | 558 | 7.34 | $194.51 | |
| 42 | 24265 | 8 | 2006 | B | 562 | 1.46 | $38.69 | |
| 42 | 24265 | 8 | 2006 | B | 563 | 4.37 | $115.81 | |
| 42 | 24265 | 8 | 2006 | A | 564 | 3.28 | $86.92 | |
| 42 | 24265 | 8 | 2006 | B | 567 | 2.22 | $58.83 | |
| 42 | 24265 | 8 | 2006 | B | 569 | 2.21 | $58.57 | |
| 42 | 24265 | 8 | 2006 | A | 573 | 6.83 | $181.00 | |
| 42 | 24265 | 8 | 2006 | B | 575 | 1.68 | $44.52 | |
| 42 | 24265 | 8 | 2006 | B | 577 | 3.28 | $86.92 | |
| 42 | 24265 | 8 | 2006 | B | 578 | 5.64 | $149.46 | |
| 42 | 24265 | 8 | 2006 | B | 579 | 5.59 | $148.14 | |
| 42 | 24265 | 8 | 2006 | B | 580 | 1.6 | $42.40 | |
| 42 | 24265 | 8 | 2006 | B | 581 | 6.55 | $173.58 | |
| 42 | 24265 | 8 | 2006 | A | 582 | 1.51 | $40.02 | |
| 42 | 24265 | 8 | 2006 | B | 586 | 8.81 | $233.47 | |
| 42 | 24265 | 8 | 2006 | B | 587 | 3.82 | $101.23 | |
| 42 | 24265 | 8 | 2006 | B | 588 | 2.2 | $58.30 | |
| 42 | 24265 | 8 | 2006 | B | 589 | 0.26 | $6.89 | |
| 42 | 24265 | 8 | 2006 | B | 590 | 1.61 | $42.67 | |
| 42 | 24265 | 8 | 2006 | B | 591 | 1.7 | $45.05 | |
| 42 | 24265 | 8 | 2006 | B | 593 | 4.52 | $119.78 | |
| 42 | 24265 | 8 | 2006 | B | 594 | 1.18 | $31.27 | |
| 42 | 24265 | 8 | 2006 | A | 595 | 6.53 | $173.05 | |
| 42 | 24265 | 8 | 2006 | B | 598 | 2.48 | $65.72 | |
| 42 | 24265 | 8 | 2006 | B | 599 | 2.08 | $55.12 | |
| 42 | 24265 | 8 | 2006 | B | 603 | 2.14 | $56.71 | |
| 42 | 24265 | 8 | 2006 | B | 604 | 3.24 | $85.86 | |
| 42 | 24265 | 8 | 2006 | B | 605 | 1.23 | $32.60 | |
| 42 | 24265 | 8 | 2006 | B | 606 | 3.05 | $80.83 | |
| 42 | 24265 | 8 | 2006 | B | 607 | 6.68 | $177.02 | |
| 42 | 24265 | 8 | 2006 | B | 608 | 3.7 | $98.05 | |
| 42 | 24265 | 8 | 2006 | B | 609 | 2.91 | $77.12 | |
| 42 | 24265 | 8 | 2006 | B | 611 | 2.14 | $56.71 | |
| 42 | 24265 | 8 | 2006 | B | 612 | 2.76 | $73.14 | |
| 42 | 24265 | 8 | 2006 | B | 614 | 4.09 | $108.39 | |
| 42 | 24265 | 8 | 2006 | B | 615 | 2.91 | $77.12 | |
| 42 | 24265 | 8 | 2006 | B | 616 | 2.18 | $57.77 | |
| 42 | 24265 | 8 | 2006 | B | 617 | 1.37 | $36.31 | |
| 42 | 24265 | 8 | 2006 | B | 620 | 1.86 | $49.29 | |
| 42 | 24265 | 8 | 2006 | A | 621 | 3.7 | $98.05 | |
| 42 | 24265 | 8 | 2006 | A | 622 | 6.5 | $172.25 | |
| 42 | 24265 | 8 | 2006 | B | 623 | 2.31 | $61.22 | |
| 42 | 24265 | 8 | 2006 | B | 625 | 2.32 | $61.48 | |
| 42 | 24265 | 8 | 2006 | B | 626 | 1.09 | $28.89 | |
| 42 | 24265 | 8 | 2006 | B | 628 | 1.49 | $39.49 | |
| 42 | 24265 | 8 | 2006 | B | 629 | 9.73 | $257.85 | |
| 42 | 24265 | 8 | 2006 | A | 631 | 5.06 | $134.09 | |
| 42 | 24265 | 8 | 2006 | B | 632 | 2.31 | $61.22 | |
| 42 | 24265 | 8 | 2006 | B | 633 | 2.72 | $72.08 | |
| 42 | 24265 | 8 | 2006 | B | 635 | 1.95 | $51.68 | |
| 42 | 24265 | 8 | 2006 | B | 637 | 2.17 | $57.51 | |
| 42 | 24265 | 8 | 2006 | B | 638 | 3.27 | $86.66 | |
| 42 | 24265 | 8 | 2006 | B | 640 | 2.02 | $53.53 | |
| 42 | 24265 | 8 | 2006 | A | 642 | 1.09 | $28.89 | |
| 42 | 24265 | 8 | 2006 | A | 643 | 4.49 | $118.99 | |
| 42 | 24265 | 8 | 2006 | B | 644 | 7.79 | $206.44 | |
| 42 | 24265 | 8 | 2006 | B | 647 | 2.28 | $60.42 | |
| 42 | 24265 | 8 | 2006 | B | 648 | 7.14 | $189.21 | |
| 42 | 24265 | 8 | 2006 | B | 649 | 4.36 | $115.54 | |
| 42 | 24265 | 8 | 2006 | A | 650 | 0.29 | $7.69 | |
| 42 | 24265 | 8 | 2006 | B | 651 | 14.05 | $372.33 | |
| 42 | 24265 | 8 | 2006 | B | 653 | 7.96 | $210.94 | |
| 42 | 24265 | 8 | 2006 | A | 654 | 1.64 | $43.46 | |
| 42 | 24265 | 8 | 2006 | B | 655 | 2.18 | $57.77 | |
| 42 | 24265 | 8 | 2006 | B | 657 | 1.43 | $37.90 | |
| 42 | 24265 | 8 | 2006 | A | 658 | 1.09 | $28.89 | |
| 42 | 24265 | 8 | 2006 | B | 659 | 2.18 | $57.77 | |
| 42 | 24265 | 8 | 2006 | B | 660 | 2.01 | $53.27 | |
| 42 | 24265 | 8 | 2006 | B | 661 | 2.22 | $58.83 | |
| 42 | 24265 | 8 | 2006 | B | 663 | 2.02 | $53.53 | |
| 42 | 24265 | 8 | 2006 | B | 667 | 4.26 | $112.89 | |
| 42 | 24265 | 8 | 2006 | B | 669 | 2.18 | $57.77 | |
| 42 | 24265 | 8 | 2006 | B | 670 | 2.34 | $62.01 | |

| Merch Div | LSM VBU | Period | Fiscal Year | Service Priority | Store # (4 digits) Numeric Only | Total Hours Numeric Only | Allocation ($) per Store | Service Type (For Lowe's Use Only) |
|---|---|---|---|---|---|---|---|---|
| 42 | 24265 | 8 | 2006 | B | 671 | 2.44 | $64.66 | |
| 42 | 24265 | 8 | 2006 | B | 675 | 1.02 | $27.03 | |
| 42 | 24265 | 8 | 2006 | B | 676 | 0.87 | $23.06 | |
| 42 | 24265 | 8 | 2006 | B | 682 | 1.09 | $28.89 | |
| 42 | 24265 | 8 | 2006 | B | 684 | 2.32 | $61.48 | |
| 42 | 24265 | 8 | 2006 | B | 685 | 5.15 | $136.48 | |
| 42 | 24265 | 8 | 2006 | B | 686 | 6.24 | $165.36 | |
| 42 | 24265 | 8 | 2006 | B | 688 | 6.46 | $171.19 | |
| 42 | 24265 | 8 | 2006 | B | 689 | 1.36 | $36.04 | |
| 42 | 24265 | 8 | 2006 | A | 690 | 3.39 | $89.84 | |
| 42 | 24265 | 8 | 2006 | A | 691 | 10.61 | $281.17 | |
| 42 | 24265 | 8 | 2006 | B | 693 | 12.44 | $329.66 | |
| 42 | 24265 | 8 | 2006 | B | 694 | 3.53 | $93.55 | |
| 42 | 24265 | 8 | 2006 | A | 696 | 4.72 | $125.08 | |
| 42 | 24265 | 8 | 2006 | B | 700 | 6.53 | $173.05 | |
| 42 | 24265 | 8 | 2006 | B | 701 | 2.33 | $61.75 | |
| 42 | 24265 | 8 | 2006 | B | 702 | 1.01 | $26.77 | |
| 42 | 24265 | 8 | 2006 | A | 703 | 3.22 | $85.33 | |
| 42 | 24265 | 8 | 2006 | B | 704 | 4 | $106.00 | |
| 42 | 24265 | 8 | 2006 | B | 705 | 1.84 | $48.76 | |
| 42 | 24265 | 8 | 2006 | B | 707 | 2.76 | $73.14 | |
| 42 | 24265 | 8 | 2006 | B | 708 | 4.27 | $113.16 | |
| 42 | 24265 | 8 | 2006 | B | 711 | 1.72 | $45.58 | |
| 42 | 24265 | 8 | 2006 | A | 712 | 2.4 | $63.60 | |
| 42 | 24265 | 8 | 2006 | B | 713 | 2.24 | $59.36 | |
| 42 | 24265 | 8 | 2006 | A | 714 | 9.19 | $243.54 | |
| 42 | 24265 | 8 | 2006 | A | 715 | 1.88 | $49.82 | |
| 42 | 24265 | 8 | 2006 | B | 716 | 2 | $53.00 | |
| 42 | 24265 | 8 | 2006 | B | 717 | 3.13 | $82.95 | |
| 42 | 24265 | 8 | 2006 | B | 718 | 2.44 | $64.66 | |
| 42 | 24265 | 8 | 2006 | B | 720 | 7.4 | $196.10 | |
| 42 | 24265 | 8 | 2006 | B | 721 | 3.79 | $100.44 | |
| 42 | 24265 | 8 | 2006 | B | 722 | 8.72 | $231.08 | |
| 42 | 24265 | 8 | 2006 | A | 724 | 2 | $53.00 | |
| 42 | 24265 | 8 | 2006 | B | 726 | 2.25 | $59.63 | |
| 42 | 24265 | 8 | 2006 | B | 727 | 4.63 | $122.70 | |
| 42 | 24265 | 8 | 2006 | B | 728 | 0.41 | $10.87 | |
| 42 | 24265 | 8 | 2006 | B | 729 | 3.27 | $86.66 | |
| 42 | 24265 | 8 | 2006 | B | 730 | 0.71 | $18.82 | |
| 42 | 24265 | 8 | 2006 | B | 731 | 3.57 | $94.61 | |
| 42 | 24265 | 8 | 2006 | B | 733 | 3.07 | $81.36 | |
| 42 | 24265 | 8 | 2006 | B | 734 | 3.96 | $104.94 | |
| 42 | 24265 | 8 | 2006 | B | 735 | 6.29 | $166.69 | |
| 42 | 24265 | 8 | 2006 | B | 737 | 0.63 | $16.70 | |
| 42 | 24265 | 8 | 2006 | B | 738 | 3.73 | $98.85 | |
| 42 | 24265 | 8 | 2006 | B | 739 | 2.28 | $60.42 | |
| 42 | 24265 | 8 | 2006 | B | 740 | 0.68 | $18.02 | |
| 42 | 24265 | 8 | 2006 | B | 741 | 19.63 | $520.20 | |
| 42 | 24265 | 8 | 2006 | A | 742 | 20.17 | $534.51 | |
| 42 | 24265 | 8 | 2006 | B | 746 | 0.72 | $19.08 | |
| 42 | 24265 | 8 | 2006 | B | 748 | 1.87 | $49.56 | |
| 42 | 24265 | 8 | 2006 | B | 749 | 0.81 | $21.47 | |
| 42 | 24265 | 8 | 2006 | B | 753 | 0.22 | $5.83 | |
| 42 | 24265 | 8 | 2006 | A | 754 | 4.52 | $119.78 | |
| 42 | 24265 | 8 | 2006 | A | 755 | 2.42 | $64.13 | |
| 42 | 24265 | 8 | 2006 | B | 756 | 1.08 | $28.62 | |
| 42 | 24265 | 8 | 2006 | A | 757 | 3.3 | $87.45 | |
| 42 | 24265 | 8 | 2006 | A | 758 | 2.12 | $56.18 | |
| 42 | 24265 | 8 | 2006 | A | 759 | 5.06 | $134.09 | |
| 42 | 24265 | 8 | 2006 | B | 760 | 2.15 | $56.98 | |
| 42 | 24265 | 8 | 2006 | B | 761 | 2.17 | $57.51 | |
| 42 | 24265 | 8 | 2006 | B | 763 | 4.07 | $107.86 | |
| 42 | 24265 | 8 | 2006 | A | 764 | 0.14 | $3.71 | |
| 42 | 24265 | 8 | 2006 | B | 765 | 5.23 | $138.60 | |
| 42 | 24265 | 8 | 2006 | B | 766 | 1.26 | $33.39 | |
| 42 | 24265 | 8 | 2006 | B | 767 | 2.33 | $61.75 | |
| 42 | 24265 | 8 | 2006 | B | 768 | 4.87 | $129.06 | |
| 42 | 24265 | 8 | 2006 | B | 769 | 4.6 | $121.90 | |
| 42 | 24265 | 8 | 2006 | A | 770 | 8.32 | $220.48 | |
| 42 | 24265 | 8 | 2006 | B | 771 | 1.91 | $50.62 | |
| 42 | 24265 | 8 | 2006 | A | 772 | 5.35 | $141.78 | |
| 42 | 24265 | 8 | 2006 | B | 773 | 24.52 | $649.78 | |
| 42 | 24265 | 8 | 2006 | A | 774 | 2.21 | $58.57 | |
| 42 | 24265 | 8 | 2006 | B | 777 | 2.79 | $73.94 | |
| 42 | 24265 | 8 | 2006 | B | 778 | 4.15 | $109.98 | |
| 42 | 24265 | 8 | 2006 | B | 779 | 2.04 | $54.06 | |
| 42 | 24265 | 8 | 2006 | B | 780 | 10.61 | $281.17 | |
| 42 | 24265 | 8 | 2006 | B | 781 | 2.16 | $57.24 | |
| 42 | 24265 | 8 | 2006 | B | 783 | 3.5 | $92.75 | |
| 42 | 24265 | 8 | 2006 | A | 784 | 3.65 | $96.73 | |
| 42 | 24265 | 8 | 2006 | A | 785 | 23.4 | $620.10 | |
| 42 | 24265 | 8 | 2006 | B | 786 | 3.26 | $86.39 | |
| 42 | 24265 | 8 | 2006 | B | 787 | 2.45 | $64.93 | |
| 42 | 24265 | 8 | 2006 | A | 790 | 1.29 | $34.19 | |
| 42 | 24265 | 8 | 2006 | B | 791 | 2.85 | $75.53 | |
| 42 | 24265 | 8 | 2006 | A | 795 | 9.86 | $261.29 | |
| 42 | 24265 | 8 | 2006 | A | 1001 | 7.78 | $206.17 | |
| 42 | 24265 | 8 | 2006 | B | 1003 | 2.09 | $55.39 | |

| Merch Div | LSM VBU | Period | Fiscal Year | Service Priority | Store # (4 digits) Numeric Only | Total Hours Numeric Only | Allocation ($) per Store | Service Type (For Lowe's Use Only) |
|---|---|---|---|---|---|---|---|---|
| 42 | 24265 | 8 | 2006 | B | 1004 | 3.04 | $80.56 | |
| 42 | 24265 | 8 | 2006 | B | 1008 | 2.52 | $66.78 | |
| 42 | 24265 | 8 | 2006 | B | 1010 | 2.93 | $77.65 | |
| 42 | 24265 | 8 | 2006 | A | 1013 | 5.45 | $144.43 | |
| 42 | 24265 | 8 | 2006 | B | 1014 | 6.43 | $170.40 | |
| 42 | 24265 | 8 | 2006 | B | 1022 | 2.19 | $58.04 | |
| 42 | 24265 | 8 | 2006 | B | 1023 | 9.95 | $263.68 | |
| 42 | 24265 | 8 | 2006 | B | 1024 | 2.19 | $58.04 | |
| 42 | 24265 | 8 | 2006 | A | 1026 | 3.23 | $85.60 | |
| 42 | 24265 | 8 | 2006 | B | 1030 | 0.01 | $0.27 | |
| 42 | 24265 | 8 | 2006 | B | 1032 | 1.5 | $39.75 | |
| 42 | 24265 | 8 | 2006 | B | 1033 | 1.13 | $29.95 | |
| 42 | 24265 | 8 | 2006 | A | 1035 | 8.31 | $220.22 | |
| 42 | 24265 | 8 | 2006 | B | 1037 | 4.94 | $130.91 | |
| 42 | 24265 | 8 | 2006 | B | 1038 | 4.35 | $115.28 | |
| 42 | 24265 | 8 | 2006 | B | 1040 | 0.64 | $16.96 | |
| 42 | 24265 | 8 | 2006 | B | 1046 | 2.65 | $70.23 | |
| 42 | 24265 | 8 | 2006 | B | 1047 | 2.47 | $65.46 | |
| 42 | 24265 | 8 | 2006 | A | 1048 | 2.92 | $77.38 | |
| 42 | 24265 | 8 | 2006 | B | 1050 | 2.74 | $72.61 | |
| 42 | 24265 | 8 | 2006 | B | 1052 | 1.66 | $43.99 | |
| 42 | 24265 | 8 | 2006 | A | 1054 | 4.55 | $120.58 | |
| 42 | 24265 | 8 | 2006 | B | 1055 | 3.51 | $93.02 | |
| 42 | 24265 | 8 | 2006 | B | 1057 | 0.49 | $12.99 | |
| 42 | 24265 | 8 | 2006 | A | 1059 | 2.23 | $59.10 | |
| 42 | 24265 | 8 | 2006 | B | 1060 | 6.25 | $165.63 | |
| 42 | 24265 | 8 | 2006 | B | 1064 | 3.29 | $87.19 | |
| 42 | 24265 | 8 | 2006 | B | 1065 | 20.6 | $545.90 | |
| 42 | 24265 | 8 | 2006 | B | 1066 | 3.18 | $84.27 | |
| 42 | 24265 | 8 | 2006 | B | 1067 | 5.91 | $156.62 | |
| 42 | 24265 | 8 | 2006 | B | 1068 | 1.1 | $29.15 | |
| 42 | 24265 | 8 | 2006 | B | 1069 | 1.09 | $28.89 | |
| 42 | 24265 | 8 | 2006 | B | 1070 | 5.07 | $134.36 | |
| 42 | 24265 | 8 | 2006 | B | 1071 | 1.09 | $28.89 | |
| 42 | 24265 | 8 | 2006 | B | 1072 | 2.32 | $61.48 | |
| 42 | 24265 | 8 | 2006 | B | 1073 | 6.76 | $179.14 | |
| 42 | 24265 | 8 | 2006 | B | 1074 | 1.09 | $28.89 | |
| 42 | 24265 | 8 | 2006 | B | 1075 | 4.39 | $116.34 | |
| 42 | 24265 | 8 | 2006 | B | 1078 | 0.99 | $26.24 | |
| 42 | 24265 | 8 | 2006 | B | 1079 | 1.9 | $50.35 | |
| 42 | 24265 | 8 | 2006 | B | 1080 | 1.12 | $29.68 | |
| 42 | 24265 | 8 | 2006 | B | 1081 | 0.88 | $23.32 | |
| 42 | 24265 | 8 | 2006 | B | 1082 | 3.43 | $90.90 | |
| 42 | 24265 | 8 | 2006 | B | 1083 | 2.19 | $58.04 | |
| 42 | 24265 | 8 | 2006 | B | 1084 | 3.13 | $82.95 | |
| 42 | 24265 | 8 | 2006 | A | 1085 | 4.19 | $111.04 | |
| 42 | 24265 | 8 | 2006 | A | 1086 | 3.5 | $92.75 | |
| 42 | 24265 | 8 | 2006 | A | 1087 | 3.3 | $87.45 | |
| 42 | 24265 | 8 | 2006 | A | 1090 | 1 | $26.50 | |
| 42 | 24265 | 8 | 2006 | B | 1091 | 2.15 | $56.98 | |
| 42 | 24265 | 8 | 2006 | B | 1093 | 0.95 | $25.18 | |
| 42 | 24265 | 8 | 2006 | A | 1094 | 2.2 | $58.30 | |
| 42 | 24265 | 8 | 2006 | B | 1096 | 2.02 | $53.53 | |
| 42 | 24265 | 8 | 2006 | B | 1097 | 2.19 | $58.04 | |
| 42 | 24265 | 8 | 2006 | B | 1098 | 2.03 | $53.80 | |
| 42 | 24265 | 8 | 2006 | A | 1099 | 6.66 | $176.49 | |
| 42 | 24265 | 8 | 2006 | B | 1105 | 2.13 | $56.45 | |
| 42 | 24265 | 8 | 2006 | A | 1106 | 2.43 | $64.40 | |
| 42 | 24265 | 8 | 2006 | B | 1108 | 2.31 | $61.22 | |
| 42 | 24265 | 8 | 2006 | B | 1109 | 1.68 | $44.52 | |
| 42 | 24265 | 8 | 2006 | B | 1110 | 2.72 | $72.08 | |
| 42 | 24265 | 8 | 2006 | B | 1111 | 1.79 | $47.44 | |
| 42 | 24265 | 8 | 2006 | B | 1112 | 3.81 | $100.97 | |
| 42 | 24265 | 8 | 2006 | B | 1113 | 4.16 | $110.24 | |
| 42 | 24265 | 8 | 2006 | B | 1114 | 2.17 | $57.51 | |
| 42 | 24265 | 8 | 2006 | B | 1115 | 4.13 | $109.45 | |
| 42 | 24265 | 8 | 2006 | B | 1116 | 0.66 | $17.49 | |
| 42 | 24265 | 8 | 2006 | B | 1119 | 2.54 | $67.31 | |
| 42 | 24265 | 8 | 2006 | B | 1120 | 4.4 | $116.60 | |
| 42 | 24265 | 8 | 2006 | B | 1121 | 2.18 | $57.77 | |
| 42 | 24265 | 8 | 2006 | B | 1123 | 1.37 | $36.31 | |
| 42 | 24265 | 8 | 2006 | B | 1124 | 3.83 | $101.50 | |
| 42 | 24265 | 8 | 2006 | B | 1128 | 1.37 | $36.31 | |
| 42 | 24265 | 8 | 2006 | B | 1130 | 6.22 | $164.83 | |
| 42 | 24265 | 8 | 2006 | B | 1132 | 2.29 | $60.69 | |
| 42 | 24265 | 8 | 2006 | B | 1133 | 4.42 | $117.13 | |
| 42 | 24265 | 8 | 2006 | B | 1134 | 1.28 | $33.92 | |
| 42 | 24265 | 8 | 2006 | B | 1135 | 2.25 | $59.63 | |
| 42 | 24265 | 8 | 2006 | B | 1136 | 4.4 | $116.60 | |
| 42 | 24265 | 8 | 2006 | B | 1137 | 2.73 | $72.35 | |
| 42 | 24265 | 8 | 2006 | B | 1138 | 2.06 | $54.59 | |
| 42 | 24265 | 8 | 2006 | B | 1139 | 2.29 | $60.69 | |
| 42 | 24265 | 8 | 2006 | B | 1140 | 1.01 | $26.77 | |
| 42 | 24265 | 8 | 2006 | B | 1141 | 6.28 | $166.42 | |
| 42 | 24265 | 8 | 2006 | B | 1142 | 5.09 | $134.89 | |
| 42 | 24265 | 8 | 2006 | A | 1143 | 2.17 | $57.51 | |
| 42 | 24265 | 8 | 2006 | B | 1146 | 2.66 | $70.49 | |
| 42 | 24265 | 8 | 2006 | A | 1148 | 6.58 | $174.37 | |

| Merch Div | LSM VBU | Period | Fiscal Year | Service Priority | Store # (4 digits) Numeric Only | Total Hours Numeric Only | Allocation ($) per Store | Service Type (For Lowe's Use Only) |
|---|---|---|---|---|---|---|---|---|
| 42 | 24265 | 8 | 2006 | B | 1149 | 17.11 | $453.42 | |
| 42 | 24265 | 8 | 2006 | B | 1150 | 0.96 | $25.44 | |
| 42 | 24265 | 8 | 2006 | B | 1151 | 1.94 | $51.41 | |
| 42 | 24265 | 8 | 2006 | B | 1152 | 2.77 | $73.41 | |
| 42 | 24265 | 8 | 2006 | B | 1153 | 11.77 | $311.91 | |
| 42 | 24265 | 8 | 2006 | B | 1155 | 25.26 | $669.39 | |
| 42 | 24265 | 8 | 2006 | B | 1156 | 1.09 | $28.89 | |
| 42 | 24265 | 8 | 2006 | B | 1158 | 2.74 | $72.61 | |
| 42 | 24265 | 8 | 2006 | B | 1159 | 1.49 | $39.49 | |
| 42 | 24265 | 8 | 2006 | B | 1160 | 3.32 | $87.98 | |
| 42 | 24265 | 8 | 2006 | A | 1161 | 7.64 | $202.46 | |
| 42 | 24265 | 8 | 2006 | A | 1162 | 7.62 | $201.93 | |
| 42 | 24265 | 8 | 2006 | B | 1163 | 2.18 | $57.77 | |
| 42 | 24265 | 8 | 2006 | B | 1165 | 2.63 | $69.70 | |
| 42 | 24265 | 8 | 2006 | B | 1166 | 9.11 | $241.42 | |
| 42 | 24265 | 8 | 2006 | B | 1167 | 4.08 | $108.12 | |
| 42 | 24265 | 8 | 2006 | B | 1168 | 2.19 | $58.04 | |
| 42 | 24265 | 8 | 2006 | A | 1170 | 3.74 | $99.11 | |
| 42 | 24265 | 8 | 2006 | B | 1174 | 2.18 | $57.77 | |
| 42 | 24265 | 8 | 2006 | B | 1175 | 2.36 | $62.54 | |
| 42 | 24265 | 8 | 2006 | B | 1176 | 4.05 | $107.33 | |
| 42 | 24265 | 8 | 2006 | B | 1177 | 2.23 | $59.10 | |
| 42 | 24265 | 8 | 2006 | B | 1180 | 4.62 | $122.43 | |
| 42 | 24265 | 8 | 2006 | B | 1184 | 3.76 | $99.64 | |
| 42 | 24265 | 8 | 2006 | B | 1186 | 2.45 | $64.93 | |
| 42 | 24265 | 8 | 2006 | B | 1187 | 2.22 | $58.83 | |
| 42 | 24265 | 8 | 2006 | A | 1189 | 6.78 | $179.67 | |
| 42 | 24265 | 8 | 2006 | B | 1190 | 0.3 | $7.95 | |
| 42 | 24265 | 8 | 2006 | B | 1191 | 3.68 | $97.52 | |
| 42 | 24265 | 8 | 2006 | A | 1192 | 2.43 | $64.40 | |
| 42 | 24265 | 8 | 2006 | B | 1193 | 2.72 | $72.08 | |
| 42 | 24265 | 8 | 2006 | B | 1194 | 13.61 | $360.67 | |
| 42 | 24265 | 8 | 2006 | B | 1195 | 7.12 | $188.68 | |
| 42 | 24265 | 8 | 2006 | B | 1196 | 3.28 | $86.92 | |
| 42 | 24265 | 8 | 2006 | B | 1197 | 4.5 | $119.25 | |
| 42 | 24265 | 8 | 2006 | A | 1198 | 2.19 | $58.04 | |
| 42 | 24265 | 8 | 2006 | B | 1199 | 3.29 | $87.19 | |
| 42 | 24265 | 8 | 2006 | B | 1200 | 1.49 | $39.49 | |
| 42 | 24265 | 8 | 2006 | A | 1201 | 4.87 | $129.06 | |
| 42 | 24265 | 8 | 2006 | B | 1202 | 7.05 | $186.83 | |
| 42 | 24265 | 8 | 2006 | B | 1203 | 6.81 | $180.47 | |
| 42 | 24265 | 8 | 2006 | A | 1204 | 0.6 | $15.90 | |
| 42 | 24265 | 8 | 2006 | B | 1205 | 2.86 | $75.79 | |
| 42 | 24265 | 8 | 2006 | A | 1207 | 4.35 | $115.28 | |
| 42 | 24265 | 8 | 2006 | B | 1208 | 2.4 | $63.60 | |
| 42 | 24265 | 8 | 2006 | B | 1210 | 2.55 | $67.58 | |
| 42 | 24265 | 8 | 2006 | B | 1211 | 3.58 | $94.87 | |
| 42 | 24265 | 8 | 2006 | B | 1500 | 0.55 | $14.58 | |
| 42 | 24265 | 8 | 2006 | B | 1501 | 1.15 | $30.48 | |
| 42 | 24265 | 8 | 2006 | B | 1503 | 2.83 | $75.00 | |
| 42 | 24265 | 8 | 2006 | B | 1505 | 5.55 | $147.08 | |
| 42 | 24265 | 8 | 2006 | A | 1506 | 3.27 | $86.66 | |
| 42 | 24265 | 8 | 2006 | B | 1507 | 1.23 | $32.60 | |
| 42 | 24265 | 8 | 2006 | B | 1508 | 0.66 | $17.49 | |
| 42 | 24265 | 8 | 2006 | B | 1509 | 1.35 | $35.78 | |
| 42 | 24265 | 8 | 2006 | A | 1510 | 1.13 | $29.95 | |
| 42 | 24265 | 8 | 2006 | B | 1514 | 2.18 | $57.77 | |
| 42 | 24265 | 8 | 2006 | B | 1516 | 5.64 | $149.46 | |
| 42 | 24265 | 8 | 2006 | B | 1518 | 1.64 | $43.46 | |
| 42 | 24265 | 8 | 2006 | B | 1519 | 2.45 | $64.93 | |
| 42 | 24265 | 8 | 2006 | B | 1520 | 1.35 | $35.78 | |
| 42 | 24265 | 8 | 2006 | B | 1521 | 1.09 | $28.89 | |
| 42 | 24265 | 8 | 2006 | B | 1522 | 1.24 | $32.86 | |
| 42 | 24265 | 8 | 2006 | B | 1523 | 2.27 | $60.16 | |
| 42 | 24265 | 8 | 2006 | B | 1525 | 3.23 | $85.60 | |
| 42 | 24265 | 8 | 2006 | B | 1526 | 2.54 | $67.31 | |
| 42 | 24265 | 8 | 2006 | B | 1528 | 9.11 | $241.42 | |
| 42 | 24265 | 8 | 2006 | B | 1530 | 6.05 | $160.33 | |
| 42 | 24265 | 8 | 2006 | B | 1531 | 1.84 | $48.76 | |
| 42 | 24265 | 8 | 2006 | B | 1532 | 0.69 | $18.29 | |
| 42 | 24265 | 8 | 2006 | B | 1533 | 2.45 | $64.93 | |
| 42 | 24265 | 8 | 2006 | A | 1535 | 3.39 | $89.84 | |
| 42 | 24265 | 8 | 2006 | B | 1536 | 0.63 | $16.70 | |
| 42 | 24265 | 8 | 2006 | A | 1540 | 4.35 | $115.28 | |
| 42 | 24265 | 8 | 2006 | A | 1541 | 7.94 | $210.41 | |
| 42 | 24265 | 8 | 2006 | B | 1542 | 25.28 | $669.92 | |
| 42 | 24265 | 8 | 2006 | A | 1543 | 6.64 | $175.96 | |
| 42 | 24265 | 8 | 2006 | B | 1544 | 9.35 | $247.78 | |
| 42 | 24265 | 8 | 2006 | B | 1545 | 2.16 | $57.24 | |
| 42 | 24265 | 8 | 2006 | B | 1547 | 3.87 | $102.56 | |
| 42 | 24265 | 8 | 2006 | B | 1548 | 1.36 | $36.04 | |
| 42 | 24265 | 8 | 2006 | B | 1549 | 3.12 | $82.68 | |
| 42 | 24265 | 8 | 2006 | B | 1551 | 1.15 | $30.48 | |
| 42 | 24265 | 8 | 2006 | B | 1554 | 6.29 | $166.69 | |
| 42 | 24265 | 8 | 2006 | B | 1556 | 2.17 | $57.51 | |
| 42 | 24265 | 8 | 2006 | B | 1557 | 1.22 | $32.33 | |
| 42 | 24265 | 8 | 2006 | B | 1559 | 1.66 | $43.99 | |
| 42 | 24265 | 8 | 2006 | B | 1562 | 1.17 | $31.01 | |

| Merch Div | LSM VBU | Period | Fiscal Year | Service Priority | Store # (4 digits) Numeric Only | Total Hours Numeric Only | Allocation ($) per Store | Service Type (For Lowe's Use Only) |
|---|---|---|---|---|---|---|---|---|
| 42 | 24265 | 8 | 2006 | B | 1563 | 1.42 | $37.63 | |
| 42 | 24265 | 8 | 2006 | B | 1564 | 2.21 | $58.57 | |
| 42 | 24265 | 8 | 2006 | B | 1565 | 3.26 | $86.39 | |
| 42 | 24265 | 8 | 2006 | B | 1566 | 0.72 | $19.08 | |
| 42 | 24265 | 8 | 2006 | B | 1567 | 2.37 | $62.81 | |
| 42 | 24265 | 8 | 2006 | B | 1568 | 6.62 | $175.43 | |
| 42 | 24265 | 8 | 2006 | B | 1569 | 3.31 | $87.72 | |
| 42 | 24265 | 8 | 2006 | B | 1573 | 1.79 | $47.44 | |
| 42 | 24265 | 8 | 2006 | B | 1575 | 2.99 | $79.24 | |
| 42 | 24265 | 8 | 2006 | B | 1577 | 4.75 | $125.88 | |
| 42 | 24265 | 8 | 2006 | B | 1580 | 0.68 | $18.02 | |
| 42 | 24265 | 8 | 2006 | B | 1582 | 2.65 | $70.23 | |
| 42 | 24265 | 8 | 2006 | A | 1583 | 11.99 | $317.74 | |
| 42 | 24265 | 8 | 2006 | B | 1584 | 5.29 | $140.19 | |
| 42 | 24265 | 8 | 2006 | B | 1585 | 1.78 | $47.17 | |
| 42 | 24265 | 8 | 2006 | B | 1588 | 2.63 | $69.70 | |
| 42 | 24265 | 8 | 2006 | B | 1592 | 1.67 | $44.26 | |
| 42 | 24265 | 8 | 2006 | B | 1593 | 4.41 | $116.87 | |
| 42 | 24265 | 8 | 2006 | B | 1595 | 1.11 | $29.42 | |
| 42 | 24265 | 8 | 2006 | B | 1596 | 1.97 | $52.21 | |
| 42 | 24265 | 8 | 2006 | B | 1598 | 2.18 | $57.77 | |
| 42 | 24265 | 8 | 2006 | B | 1599 | 1.36 | $36.04 | |
| 42 | 24265 | 8 | 2006 | B | 1600 | 0.68 | $18.02 | |
| 42 | 24265 | 8 | 2006 | B | 1601 | 2.18 | $57.77 | |
| 42 | 24265 | 8 | 2006 | B | 1604 | 2.86 | $75.79 | |
| 42 | 24265 | 8 | 2006 | B | 1605 | 2.03 | $53.80 | |
| 42 | 24265 | 8 | 2006 | B | 1606 | 2.66 | $70.49 | |
| 42 | 24265 | 8 | 2006 | B | 1607 | 0.22 | $5.83 | |
| 42 | 24265 | 8 | 2006 | A | 1608 | 4.24 | $112.36 | |
| 42 | 24265 | 8 | 2006 | B | 1609 | 1.77 | $46.91 | |
| 42 | 24265 | 8 | 2006 | B | 1610 | 1.97 | $52.21 | |
| 42 | 24265 | 8 | 2006 | A | 1611 | 4.32 | $114.48 | |
| 42 | 24265 | 8 | 2006 | B | 1612 | 0.46 | $12.19 | |
| 42 | 24265 | 8 | 2006 | B | 1613 | 4.18 | $110.77 | |
| 42 | 24265 | 8 | 2006 | B | 1615 | 4.34 | $115.01 | |
| 42 | 24265 | 8 | 2006 | B | 1616 | 2.73 | $72.35 | |
| 42 | 24265 | 8 | 2006 | B | 1617 | 1.63 | $43.20 | |
| 42 | 24265 | 8 | 2006 | B | 1618 | 2.45 | $64.93 | |
| 42 | 24265 | 8 | 2006 | B | 1619 | 6.32 | $167.48 | |
| 42 | 24265 | 8 | 2006 | B | 1620 | 12.54 | $332.31 | |
| 42 | 24265 | 8 | 2006 | B | 1621 | 0.31 | $8.22 | |
| 42 | 24265 | 8 | 2006 | B | 1622 | 12.57 | $333.11 | |
| 42 | 24265 | 8 | 2006 | B | 1623 | 4.26 | $112.89 | |
| 42 | 24265 | 8 | 2006 | A | 1624 | 11.81 | $312.97 | |
| 42 | 24265 | 8 | 2006 | B | 1626 | 2.18 | $57.77 | |
| 42 | 24265 | 8 | 2006 | B | 1627 | 8.52 | $225.78 | |
| 42 | 24265 | 8 | 2006 | B | 1629 | 2.79 | $73.94 | |
| 42 | 24265 | 8 | 2006 | B | 1630 | 5.4 | $143.10 | |
| 42 | 24265 | 8 | 2006 | B | 1631 | 1.91 | $50.62 | |
| 42 | 24265 | 8 | 2006 | B | 1632 | 3.30 | $87.45 | |
| 42 | 24265 | 8 | 2006 | B | 1633 | 4.42 | $117.13 | |
| 42 | 24265 | 8 | 2006 | B | 1634 | 2.23 | $59.10 | |
| 42 | 24265 | 8 | 2006 | B | 1636 | 3.31 | $87.72 | |
| 42 | 24265 | 8 | 2006 | B | 1637 | 2.76 | $73.14 | |
| 42 | 24265 | 8 | 2006 | B | 1638 | 1.83 | $48.50 | |
| 42 | 24265 | 8 | 2006 | B | 1639 | 3.41 | $90.37 | |
| 42 | 24265 | 8 | 2006 | B | 1641 | 3.94 | $104.41 | |
| 42 | 24265 | 8 | 2006 | B | 1642 | 0.32 | $8.48 | |
| 42 | 24265 | 8 | 2006 | B | 1644 | 3.26 | $86.39 | |
| 42 | 24265 | 8 | 2006 | B | 1646 | 2.2 | $58.30 | |
| 42 | 24265 | 8 | 2006 | B | 1647 | 4.45 | $117.93 | |
| 42 | 24265 | 8 | 2006 | B | 1650 | 3.28 | $86.92 | |
| 42 | 24265 | 8 | 2006 | B | 1651 | 4.08 | $108.12 | |
| 42 | 24265 | 8 | 2006 | B | 1653 | 2.24 | $59.36 | |
| 42 | 24265 | 8 | 2006 | B | 1654 | 1.09 | $28.89 | |
| 42 | 24265 | 8 | 2006 | B | 1655 | 7.45 | $197.43 | |
| 42 | 24265 | 8 | 2006 | B | 1656 | 1.36 | $36.04 | |
| 42 | 24265 | 8 | 2006 | B | 1657 | 3.69 | $97.79 | |
| 42 | 24265 | 8 | 2006 | B | 1658 | 1.71 | $45.32 | |
| 42 | 24265 | 8 | 2006 | B | 1660 | 0.28 | $7.42 | |
| 42 | 24265 | 8 | 2006 | A | 1661 | 2.28 | $60.42 | |
| 42 | 24265 | 8 | 2006 | B | 1663 | 2.14 | $56.71 | |
| 42 | 24265 | 8 | 2006 | B | 1664 | 2.37 | $62.81 | |
| 42 | 24265 | 8 | 2006 | B | 1665 | 2.19 | $58.04 | |
| 42 | 24265 | 8 | 2006 | B | 1666 | 0.85 | $22.53 | |
| 42 | 24265 | 8 | 2006 | B | 1667 | 1.22 | $32.33 | |
| 42 | 24265 | 8 | 2006 | B | 1669 | 1.04 | $27.56 | |
| 42 | 24265 | 8 | 2006 | B | 1670 | 4.58 | $121.37 | |
| 42 | 24265 | 8 | 2006 | B | 1671 | 1.09 | $28.89 | |
| 42 | 24265 | 8 | 2006 | B | 1675 | 8.67 | $229.76 | |
| 42 | 24265 | 8 | 2006 | B | 1676 | 4.7 | $124.55 | |
| 42 | 24265 | 8 | 2006 | B | 1677 | 2.17 | $57.51 | |
| 42 | 24265 | 8 | 2006 | B | 1678 | 2.17 | $57.51 | |
| 42 | 24265 | 8 | 2006 | B | 1679 | 8.34 | $221.01 | |
| 42 | 24265 | 8 | 2006 | B | 1682 | 2.20 | $58.30 | |
| 42 | 24265 | 8 | 2006 | B | 1683 | 3.89 | $103.09 | |
| 42 | 24265 | 8 | 2006 | A | 1684 | 7.85 | $208.03 | |
| 42 | 24265 | 8 | 2006 | B | 1685 | 2.29 | $60.69 | |

| Merch Div | LSM VBU | Period | Fiscal Year | Service Priority | Store # (4 digits) Numeric Only | Total Hours Numeric Only | Allocation ($) per Store | Service Type (For Lowe's Use Only) |
|---|---|---|---|---|---|---|---|---|
| 42 | 24265 | 8 | 2006 | B | 1687 | 1.09 | $28.89 | |
| 42 | 24265 | 8 | 2006 | B | 1688 | 1.85 | $49.03 | |
| 42 | 24265 | 8 | 2006 | B | 1689 | 2.18 | $57.77 | |
| 42 | 24265 | 8 | 2006 | B | 1691 | 4.35 | $115.28 | |
| 42 | 24265 | 8 | 2006 | B | 1692 | 2.6 | $68.90 | |
| 42 | 24265 | 8 | 2006 | B | 1693 | 0.76 | $20.14 | |
| 42 | 24265 | 8 | 2006 | B | 1696 | 1.09 | $28.89 | |
| 42 | 24265 | 8 | 2006 | B | 1697 | 2.73 | $72.35 | |
| 42 | 24265 | 8 | 2006 | A | 1698 | 4.41 | $116.87 | |
| 42 | 24265 | 8 | 2006 | B | 1699 | 7.38 | $195.57 | |
| 42 | 24265 | 8 | 2006 | B | 1701 | 0.58 | $15.37 | |
| 42 | 24265 | 8 | 2006 | B | 1704 | 2.09 | $55.39 | |
| 42 | 24265 | 8 | 2006 | B | 1705 | 2.04 | $54.06 | |
| 42 | 24265 | 8 | 2006 | B | 1706 | 2.58 | $68.37 | |
| 42 | 24265 | 8 | 2006 | B | 1707 | 1.76 | $46.64 | |
| 42 | 24265 | 8 | 2006 | B | 1708 | 0.27 | $7.16 | |
| 42 | 24265 | 8 | 2006 | B | 1709 | 4.4 | $116.60 | |
| 42 | 24265 | 8 | 2006 | B | 1710 | 1.19 | $31.54 | |
| 42 | 24265 | 8 | 2006 | B | 1711 | 1.46 | $38.69 | |
| 42 | 24265 | 8 | 2006 | B | 1714 | 2.09 | $55.39 | |
| 42 | 24265 | 8 | 2006 | B | 1715 | 0.63 | $16.70 | |
| 42 | 24265 | 8 | 2006 | B | 1716 | 2.22 | $58.83 | |
| 42 | 24265 | 8 | 2006 | B | 1717 | 1.94 | $51.41 | |
| 42 | 24265 | 8 | 2006 | B | 1718 | 8.24 | $218.36 | |
| 42 | 24265 | 8 | 2006 | B | 1722 | 2.21 | $58.57 | |
| 42 | 24265 | 8 | 2006 | B | 1723 | 2.31 | $61.22 | |
| 42 | 24265 | 8 | 2006 | B | 1724 | 2.17 | $57.51 | |
| 42 | 24265 | 8 | 2006 | B | 1725 | 7.98 | $211.47 | |
| 42 | 24265 | 8 | 2006 | B | 1726 | 1.32 | $34.98 | |
| 42 | 24265 | 8 | 2006 | B | 1727 | 6.26 | $165.89 | |
| 42 | 24265 | 8 | 2006 | B | 1729 | 2.47 | $65.46 | |
| 42 | 24265 | 8 | 2006 | B | 1730 | 2.22 | $58.83 | |
| 42 | 24265 | 8 | 2006 | B | 1731 | 2.19 | $58.04 | |
| 42 | 24265 | 8 | 2006 | B | 1733 | 2.76 | $73.14 | |
| 42 | 24265 | 8 | 2006 | B | 1735 | 4.26 | $112.89 | |
| 42 | 24265 | 8 | 2006 | B | 1736 | 0.99 | $26.24 | |
| 42 | 24265 | 8 | 2006 | B | 1737 | 1.24 | $32.86 | |
| 42 | 24265 | 8 | 2006 | B | 1738 | 1.6 | $42.40 | |
| 42 | 24265 | 8 | 2006 | B | 1739 | 1.79 | $47.44 | |
| 42 | 24265 | 8 | 2006 | B | 1740 | 2.15 | $56.98 | |
| 42 | 24265 | 8 | 2006 | B | 1741 | 1.67 | $44.26 | |
| 42 | 24265 | 8 | 2006 | B | 1742 | 2.53 | $67.05 | |
| 42 | 24265 | 8 | 2006 | B | 1743 | 1.08 | $28.62 | |
| 42 | 24265 | 8 | 2006 | B | 1744 | 1.84 | $48.76 | |
| 42 | 24265 | 8 | 2006 | B | 1745 | 0.55 | $14.58 | |
| 42 | 24265 | 8 | 2006 | B | 1748 | 1.53 | $40.55 | |
| 42 | 24265 | 8 | 2006 | B | 1749 | 2.5 | $66.25 | |
| 42 | 24265 | 8 | 2006 | B | 1750 | 2.95 | $78.18 | |
| 42 | 24265 | 8 | 2006 | B | 1753 | 8.37 | $221.81 | |
| 42 | 24265 | 8 | 2006 | B | 1754 | 2.78 | $73.67 | |
| 42 | 24265 | 8 | 2006 | B | 1755 | 4.38 | $116.07 | |
| 42 | 24265 | 8 | 2006 | B | 1757 | 10.36 | $274.54 | |
| 42 | 24265 | 8 | 2006 | B | 1758 | 2.17 | $57.51 | |
| 42 | 24265 | 8 | 2006 | B | 1760 | 2.71 | $71.82 | |
| 42 | 24265 | 8 | 2006 | B | 1761 | 9.6 | $254.40 | |
| 42 | 24265 | 8 | 2006 | B | 1763 | 1.03 | $27.30 | |
| 42 | 24265 | 8 | 2006 | B | 1765 | 2.11 | $55.92 | |
| 42 | 24265 | 8 | 2006 | B | 1767 | 4.47 | $118.46 | |
| 42 | 24265 | 8 | 2006 | B | 1768 | 6.08 | $161.12 | |
| 42 | 24265 | 8 | 2006 | B | 1770 | 0.61 | $16.17 | |
| 42 | 24265 | 8 | 2006 | B | 1771 | 2.95 | $78.18 | |
| 42 | 24265 | 8 | 2006 | B | 1773 | 1.5 | $39.75 | |
| 42 | 24265 | 8 | 2006 | B | 1774 | 4.49 | $118.99 | |
| 42 | 24265 | 8 | 2006 | B | 1777 | 2.18 | $57.77 | |
| 42 | 24265 | 8 | 2006 | B | 1778 | 2.18 | $57.77 | |
| 42 | 24265 | 8 | 2006 | B | 1779 | 2.17 | $57.51 | |
| 42 | 24265 | 8 | 2006 | B | 1780 | 1.35 | $35.78 | |
| 42 | 24265 | 8 | 2006 | B | 1781 | 1.1 | $29.15 | |
| 42 | 24265 | 8 | 2006 | B | 1782 | 2.31 | $61.22 | |
| 42 | 24265 | 8 | 2006 | B | 1784 | 0.92 | $24.38 | |
| 42 | 24265 | 8 | 2006 | B | 1785 | 4.51 | $119.52 | |
| 42 | 24265 | 8 | 2006 | B | 1787 | 5.39 | $142.84 | |
| 42 | 24265 | 8 | 2006 | B | 1789 | 1.75 | $46.38 | |
| 42 | 24265 | 8 | 2006 | B | 1791 | 1.74 | $46.11 | |
| 42 | 24265 | 8 | 2006 | B | 1792 | 1.98 | $52.47 | |
| 42 | 24265 | 8 | 2006 | B | 1794 | 0.57 | $15.11 | |
| 42 | 24265 | 8 | 2006 | B | 1795 | 2.21 | $58.57 | |
| 42 | 24265 | 8 | 2006 | B | 1796 | 2.19 | $58.04 | |
| 42 | 24265 | 8 | 2006 | B | 1797 | 2.15 | $56.98 | |
| 42 | 24265 | 8 | 2006 | B | 1799 | 1.46 | $38.69 | |
| 42 | 24265 | 8 | 2006 | B | 1800 | 2.17 | $57.51 | |
| 42 | 24265 | 8 | 2006 | B | 1801 | 12.37 | $327.81 | |
| 42 | 24265 | 8 | 2006 | B | 1803 | 1.15 | $30.48 | |
| 42 | 24265 | 8 | 2006 | B | 1807 | 1.1 | $29.15 | |
| 42 | 24265 | 8 | 2006 | B | 1812 | 1.09 | $28.89 | |
| 42 | 24265 | 8 | 2006 | B | 1813 | 0.95 | $25.18 | |
| 42 | 24265 | 8 | 2006 | B | 1814 | 4.09 | $108.39 | |
| 42 | 24265 | 8 | 2006 | B | 1816 | 2.45 | $64.93 | |

| Merch Div | LSM VBU | Period | Fiscal Year | Service Priority | Store # (4 digits) Numeric Only | Total Hours Numeric Only | Allocation ($) per Store | Service Type (For Lowe's Use Only) |
|---|---|---|---|---|---|---|---|---|
| 42 | 24265 | 8 | 2006 | B | 1821 | 1.78 | $47.17 | |
| 42 | 24265 | 8 | 2006 | B | 1823 | 2.19 | $58.04 | |
| 42 | 24265 | 8 | 2006 | B | 1824 | 2.25 | $59.63 | |
| 42 | 24265 | 8 | 2006 | B | 1825 | 1.01 | $26.77 | |
| 42 | 24265 | 8 | 2006 | B | 1826 | 2.26 | $59.89 | |
| 42 | 24265 | 8 | 2006 | B | 1830 | 10.74 | $284.61 | |
| 42 | 24265 | 8 | 2006 | B | 1832 | 2.25 | $59.63 | |
| 42 | 24265 | 8 | 2006 | B | 1833 | 2.41 | $63.87 | |
| 42 | 24265 | 8 | 2006 | B | 1834 | 3.05 | $80.83 | |
| 42 | 24265 | 8 | 2006 | B | 1835 | 5.11 | $135.42 | |
| 42 | 24265 | 8 | 2006 | B | 1836 | 0.47 | $12.46 | |
| 42 | 24265 | 8 | 2006 | B | 1837 | 5.73 | $151.85 | |
| 42 | 24265 | 8 | 2006 | B | 1838 | 8.67 | $229.76 | |
| 42 | 24265 | 8 | 2006 | B | 1839 | 3.64 | $96.00 | |
| 42 | 24265 | 8 | 2006 | B | 1842 | 4.85 | $128.53 | |
| 42 | 24265 | 8 | 2006 | B | 1843 | 3.28 | $86.92 | |
| 42 | 24265 | 8 | 2006 | B | 1845 | 2.06 | $54.59 | |
| 42 | 24265 | 8 | 2006 | B | 1847 | 13.61 | $360.67 | |
| 42 | 24265 | 8 | 2006 | B | 1854 | 0.62 | $16.43 | |
| 42 | 24265 | 8 | 2006 | B | 1855 | 2.2 | $58.30 | |
| 42 | 24265 | 8 | 2006 | B | 1856 | 2.99 | $79.24 | |
| 42 | 24265 | 8 | 2006 | B | 1857 | 2.24 | $59.36 | |
| 42 | 24265 | 8 | 2006 | B | 1859 | 3.83 | $101.50 | |
| 42 | 24265 | 8 | 2006 | B | 1860 | 1.16 | $30.74 | |
| 42 | 24265 | 8 | 2006 | B | 1861 | 3.94 | $104.41 | |
| 42 | 24265 | 8 | 2006 | B | 1863 | 2.33 | $61.75 | |
| 42 | 24265 | 8 | 2006 | B | 1865 | 14.71 | $389.82 | |
| 42 | 24265 | 8 | 2006 | B | 1866 | 1.64 | $43.46 | |
| 42 | 24265 | 8 | 2006 | B | 1869 | 2.56 | $67.84 | |
| 42 | 24265 | 8 | 2006 | A | 1870 | 1.46 | $38.69 | |
| 42 | 24265 | 8 | 2006 | B | 1873 | 6.51 | $172.52 | |
| 42 | 24265 | 8 | 2006 | B | 1874 | 1.99 | $52.74 | |
| 42 | 24265 | 8 | 2006 | B | 1875 | 0.9 | $23.85 | |
| 42 | 24265 | 8 | 2006 | B | 1877 | 2.42 | $64.13 | |
| 42 | 24265 | 8 | 2006 | B | 1878 | 5.88 | $155.82 | |
| 42 | 24265 | 8 | 2006 | B | 1880 | 1.17 | $31.01 | |
| 42 | 24265 | 8 | 2006 | B | 1881 | 5.09 | $134.89 | |
| 42 | 24265 | 8 | 2006 | A | 1882 | 6.98 | $184.97 | |
| 42 | 24265 | 8 | 2006 | B | 1883 | 4.82 | $127.73 | |
| 42 | 24265 | 8 | 2006 | B | 1886 | 3.81 | $100.97 | |
| 42 | 24265 | 8 | 2006 | B | 1888 | 1.34 | $35.51 | |
| 42 | 24265 | 8 | 2006 | B | 1889 | 2.45 | $64.93 | |
| 42 | 24265 | 8 | 2006 | B | 1890 | 1.09 | $28.89 | |
| 42 | 24265 | 8 | 2006 | B | 1891 | 1.56 | $41.34 | |
| 42 | 24265 | 8 | 2006 | B | 1892 | 2.71 | $71.82 | |
| 42 | 24265 | 8 | 2006 | B | 1895 | 2.53 | $67.05 | |
| 42 | 24265 | 8 | 2006 | B | 1896 | 2.12 | $56.18 | |
| 42 | 24265 | 8 | 2006 | B | 1897 | 2.52 | $66.78 | |
| 42 | 24265 | 8 | 2006 | B | 1899 | 0.19 | $5.04 | |
| 42 | 24265 | 8 | 2006 | B | 1900 | 2.23 | $59.10 | |
| 42 | 24265 | 8 | 2006 | B | 1903 | 4.41 | $116.87 | |
| 42 | 24265 | 8 | 2006 | B | 1904 | 2.17 | $57.51 | |
| 42 | 24265 | 8 | 2006 | B | 1906 | 4.43 | $117.40 | |
| 42 | 24265 | 8 | 2006 | B | 1907 | 0.44 | $11.66 | |
| 42 | 24265 | 8 | 2006 | B | 1911 | 2.2 | $58.30 | |
| 42 | 24265 | 8 | 2006 | B | 1914 | 3.26 | $86.39 | |
| 42 | 24265 | 8 | 2006 | B | 1922 | 2.89 | $76.59 | |
| 42 | 24265 | 8 | 2006 | B | 1923 | 1.78 | $47.17 | |
| 42 | 24265 | 8 | 2006 | B | 1924 | 2.17 | $57.51 | |
| 42 | 24265 | 8 | 2006 | B | 1925 | 2.09 | $55.39 | |
| 42 | 24265 | 8 | 2006 | B | 1932 | 3.4 | $90.10 | |
| 42 | 24265 | 8 | 2006 | B | 1937 | 1.1 | $29.15 | |
| 42 | 24265 | 8 | 2006 | B | 1939 | 2.22 | $58.83 | |
| 42 | 24265 | 8 | 2006 | B | 1942 | 3.75 | $99.38 | |
| 42 | 24265 | 8 | 2006 | B | 1944 | 2.26 | $59.89 | |
| 42 | 24265 | 8 | 2006 | B | 1945 | 3.67 | $97.26 | |
| 42 | 24265 | 8 | 2006 | B | 1946 | 2.22 | $58.83 | |
| 42 | 24265 | 8 | 2006 | B | 1948 | 5.12 | $135.68 | |
| 42 | 24265 | 8 | 2006 | B | 1952 | 4.54 | $120.31 | |
| 42 | 24265 | 8 | 2006 | B | 1955 | 2.55 | $67.58 | |
| 42 | 24265 | 8 | 2006 | B | 1956 | 2.17 | $57.51 | |
| 42 | 24265 | 8 | 2006 | B | 1957 | 4.9 | $129.85 | |
| 42 | 24265 | 8 | 2006 | B | 1958 | 0.76 | $20.14 | |
| 42 | 24265 | 8 | 2006 | B | 1959 | 6.73 | $178.35 | |
| 42 | 24265 | 8 | 2006 | B | 1965 | 2.75 | $72.88 | |
| 42 | 24265 | 8 | 2006 | B | 1966 | 0.07 | $1.86 | |
| 42 | 24265 | 8 | 2006 | B | 1967 | 2.51 | $66.52 | |
| 42 | 24265 | 8 | 2006 | B | 1968 | 7.6 | $201.40 | |
| 42 | 24265 | 8 | 2006 | B | 1969 | 0.43 | $11.40 | |
| 42 | 24265 | 8 | 2006 | B | 1971 | 1.62 | $42.93 | |
| 42 | 24265 | 8 | 2006 | B | 1979 | 1.1 | $29.15 | |
| 42 | 24265 | 8 | 2006 | B | 1980 | 3.7 | $98.05 | |
| 42 | 24265 | 8 | 2006 | B | 1983 | 4.36 | $115.54 | |
| 42 | 24265 | 8 | 2006 | B | 1986 | 1.09 | $28.89 | |
| 42 | 24265 | 8 | 2006 | B | 1987 | 1.06 | $28.09 | |
| 42 | 24265 | 8 | 2006 | B | 1989 | 2.37 | $62.81 | |
| 42 | 24265 | 8 | 2006 | B | 1990 | 1.99 | $52.74 | |
| 42 | 24265 | 8 | 2006 | B | 2201 | 2 | $53.00 | |

| Merch Div | LSM VBU | Period | Fiscal Year | Service Priority | Store # (4 digits) Numeric Only | Total Hours Numeric Only | Allocation ($) per Store | Service Type (For Lowe's Use Only) |
|---|---|---|---|---|---|---|---|---|
| 42 | 24265 | 8 | 2006 | B | 2204 | 4.82 | $127.73 | |
| 42 | 24265 | 8 | 2006 | B | 2205 | 2 | $53.00 | |
| 42 | 24265 | 8 | 2006 | B | 2206 | 7.03 | $186.30 | |
| 42 | 24265 | 8 | 2006 | B | 2207 | 3.03 | $80.30 | |
| 42 | 24265 | 8 | 2006 | B | 2208 | 2.32 | $61.48 | |
| 42 | 24265 | 8 | 2006 | B | 2211 | 16.97 | $449.71 | |
| 42 | 24265 | 8 | 2006 | B | 2212 | 0.54 | $14.31 | |
| 42 | 24265 | 8 | 2006 | B | 2213 | 2.18 | $57.77 | |
| 42 | 24265 | 8 | 2006 | B | 2214 | 2.71 | $71.82 | |
| 42 | 24265 | 8 | 2006 | B | 2219 | 5.25 | $139.13 | |
| 42 | 24265 | 8 | 2006 | B | 2221 | 0.77 | $20.41 | |
| 42 | 24265 | 8 | 2006 | B | 2222 | 5.21 | $138.07 | |
| 42 | 24265 | 8 | 2006 | B | 2223 | 1.28 | $33.92 | |
| 42 | 24265 | 8 | 2006 | B | 2224 | 2.5 | $66.25 | |
| 42 | 24265 | 8 | 2006 | B | 2225 | 8.01 | $212.27 | |
| 42 | 24265 | 8 | 2006 | B | 2226 | 4.69 | $124.29 | |
| 42 | 24265 | 8 | 2006 | B | 2227 | 1.01 | $26.77 | |
| 42 | 24265 | 8 | 2006 | B | 2230 | 2.17 | $57.51 | |
| 42 | 24265 | 8 | 2006 | B | 2231 | 7.3 | $193.45 | |
| 42 | 24265 | 8 | 2006 | B | 2235 | 0.63 | $16.70 | |
| 42 | 24265 | 8 | 2006 | B | 2236 | 1.9 | $50.35 | |
| 42 | 24265 | 8 | 2006 | B | 2237 | 4.86 | $128.79 | |
| 42 | 24265 | 8 | 2006 | B | 2245 | 2.12 | $56.18 | |
| 42 | 24265 | 8 | 2006 | B | 2253 | 7.21 | $191.07 | |
| 42 | 24265 | 8 | 2006 | B | 2256 | 0.92 | $24.38 | |
| 42 | 24265 | 8 | 2006 | B | 2263 | 0.37 | $9.81 | |
| 42 | 24265 | 8 | 2006 | B | 2275 | 2.88 | $76.32 | |
| 42 | 24265 | 8 | 2006 | B | 2293 | 3.16 | $83.74 | |
| 42 | 24265 | 8 | 2006 | B | 2314 | 1.51 | $40.02 | |
| 42 | 24265 | 8 | 2006 | B | 2347 | 1.12 | $29.68 | |
| 42 | 24265 | 8 | 2006 | B | 2355 | 1.54 | $40.81 | |
| 42 | 24265 | 8 | 2006 | B | 2356 | 0.76 | $20.14 | |
| 42 | 24265 | 8 | 2006 | B | 2358 | 2.65 | $70.23 | |
| 42 | 24265 | 8 | 2006 | B | 2365 | 1.42 | $37.63 | |
| 42 | 24265 | 8 | 2006 | B | 2397 | 2.45 | $64.93 | |
| 42 | 24265 | 8 | 2006 | B | 2401 | 3.85 | $102.03 | |
| 42 | 24265 | 8 | 2006 | B | 2409 | 0.95 | $25.18 | |
| 42 | 24265 | 8 | 2006 | B | 2418 | 3.13 | $82.95 | |
| 42 | 24265 | 8 | 2006 | B | 2432 | 2.23 | $59.10 | |
| 42 | 24265 | 8 | 2006 | B | 2448 | 6.21 | $164.57 | |
| 42 | 24265 | 8 | 2006 | B | 2458 | 2.17 | $57.51 | |
| 42 | 24265 | 8 | 2006 | B | 2461 | 1.09 | $28.89 | |
| 42 | 24265 | 8 | 2006 | B | 2462 | 4.21 | $111.57 | |
| 42 | 24265 | 8 | 2006 | A | 2470 | 4.41 | $116.87 | |
| 42 | 24265 | 8 | 2006 | B | 2471 | 1.84 | $48.76 | |
| 42 | 24265 | 8 | 2006 | B | 2484 | 19.04 | $504.56 | |
| 42 | 24265 | 8 | 2006 | B | 2501 | 2.3 | $60.95 | |
| 42 | 24265 | 8 | 2006 | B | 2502 | 2.65 | $70.23 | |
| 42 | 24265 | 8 | 2006 | B | 2503 | 2.02 | $53.53 | |
| 42 | 24265 | 8 | 2006 | B | 2504 | 4.11 | $108.92 | |
| 42 | 24265 | 8 | 2006 | B | 2506 | 0.45 | $11.93 | |
| 42 | 24265 | 8 | 2006 | B | 2507 | 2.9 | $76.85 | |
| 42 | 24265 | 8 | 2006 | B | 2509 | 2.47 | $65.46 | |
| 42 | 24265 | 8 | 2006 | B | 2511 | 2.45 | $64.93 | |
| 42 | 24265 | 8 | 2006 | B | 2512 | 3.81 | $100.97 | |
| 42 | 24265 | 8 | 2006 | B | 2513 | 9.53 | $252.55 | |
| 42 | 24265 | 8 | 2006 | B | 2514 | 3.17 | $84.01 | |
| 42 | 24265 | 8 | 2006 | B | 2516 | 1.94 | $51.41 | |
| 42 | 24265 | 8 | 2006 | B | 2518 | 1.65 | $43.73 | |
| 42 | 24265 | 8 | 2006 | B | 2519 | 0.34 | $9.01 | |
| 42 | 24265 | 8 | 2006 | B | 2524 | 2.53 | $67.05 | |
| 42 | 24265 | 8 | 2006 | B | 2525 | 1.12 | $29.68 | |
| 42 | 24265 | 8 | 2006 | B | 2526 | 0.74 | $19.61 | |
| 42 | 24265 | 8 | 2006 | B | 2529 | 1.68 | $44.52 | |
| 42 | 24265 | 8 | 2006 | B | 2530 | 1.63 | $43.20 | |
| 42 | 24265 | 8 | 2006 | B | 2531 | 1.91 | $50.62 | |
| 42 | 24265 | 8 | 2006 | B | 2532 | 1.09 | $28.89 | |
| 42 | 24265 | 8 | 2006 | B | 2535 | 1.03 | $27.30 | |
| 42 | 24265 | 8 | 2006 | B | 2536 | 5.19 | $137.54 | |
| 42 | 24265 | 8 | 2006 | B | 2537 | 13.09 | $346.89 | |
| 42 | 24265 | 8 | 2006 | B | 2540 | 2.83 | $75.00 | |
| 42 | 24265 | 8 | 2006 | B | 2541 | 2 | $53.00 | |
| 42 | 24265 | 8 | 2006 | B | 2542 | 4.36 | $115.54 | |
| 42 | 24265 | 8 | 2006 | B | 2544 | 4.26 | $112.89 | |
| 42 | 24265 | 8 | 2006 | B | 2547 | 2.23 | $59.10 | |
| 42 | 24265 | 8 | 2006 | B | 2548 | 1.32 | $34.98 | |
| 42 | 24265 | 8 | 2006 | B | 2551 | 1.09 | $28.89 | |
| 42 | 24265 | 8 | 2006 | B | 2553 | 3.38 | $89.57 | |
| 42 | 24265 | 8 | 2006 | B | 2554 | 3.41 | $90.37 | |
| 42 | 24265 | 8 | 2006 | B | 2559 | 2.48 | $65.72 | |
| 42 | 24265 | 8 | 2006 | B | 2564 | 4.9 | $129.85 | |
| 42 | 24265 | 8 | 2006 | B | 2565 | 3.94 | $104.41 | |
| 42 | 24265 | 8 | 2006 | B | 2567 | 1.09 | $28.89 | |
| 42 | 24265 | 8 | 2006 | B | 2568 | 1.64 | $43.46 | |
| 42 | 24265 | 8 | 2006 | B | 2570 | 2.17 | $57.51 | |
| 42 | 24265 | 8 | 2006 | B | 2571 | 0.84 | $22.26 | |
| 42 | 24265 | 8 | 2006 | B | 2573 | 2.87 | $76.06 | |
| 42 | 24265 | 8 | 2006 | B | 2574 | 3.29 | $87.19 | |

| Merch Div | LSM VBU | Period | Fiscal Year | Service Priority | Store # (4 digits) Numeric Only | Total Hours Numeric Only | Allocation ($) per Store | Service Type (For Lowe's Use Only) |
|---|---|---|---|---|---|---|---|---|
| 42 | 24265 | 8 | 2006 | B | 2575 | 2.51 | $66.52 | |
| 42 | 24265 | 8 | 2006 | B | 2577 | 2.2 | $58.30 | |
| 42 | 24265 | 8 | 2006 | B | 2578 | 2.86 | $75.79 | |
| 42 | 24265 | 8 | 2006 | B | 2579 | 2.13 | $56.45 | |
| 42 | 24265 | 8 | 2006 | B | 2580 | 0.63 | $16.70 | |
| 42 | 24265 | 8 | 2006 | B | 2581 | 5.65 | $149.73 | |
| 42 | 24265 | 8 | 2006 | B | 2584 | 1.06 | $28.09 | |
| 42 | 24265 | 8 | 2006 | B | 2587 | 2.22 | $58.83 | |
| 42 | 24265 | 8 | 2006 | B | 2588 | 5.98 | $158.47 | |
| 42 | 24265 | 8 | 2006 | B | 2590 | 0.42 | $11.13 | |
| 42 | 24265 | 8 | 2006 | B | 2591 | 1.15 | $30.48 | |
| 42 | 24265 | 8 | 2006 | B | 2592 | 1.91 | $50.62 | |
| 42 | 24265 | 8 | 2006 | B | 2595 | 1.35 | $35.78 | |
| 42 | 24265 | 8 | 2006 | B | 2597 | 2.04 | $54.06 | |
| 42 | 24265 | 8 | 2006 | B | 2598 | 2.87 | $76.06 | |
| 42 | 24265 | 8 | 2006 | B | 2600 | 2.13 | $56.45 | |
| 42 | 24265 | 8 | 2006 | B | 2601 | 5.98 | $158.47 | |
| 42 | 24265 | 8 | 2006 | B | 2603 | 0.85 | $22.53 | |
| 42 | 24265 | 8 | 2006 | B | 2607 | 0.82 | $21.73 | |
| 42 | 24265 | 8 | 2006 | B | 2609 | 5.28 | $139.92 | |
| 42 | 24265 | 8 | 2006 | B | 2610 | 3.46 | $91.69 | |
| 42 | 24265 | 8 | 2006 | B | 2613 | 1.17 | $31.01 | |
| 42 | 24265 | 8 | 2006 | B | 2615 | 2.2 | $58.30 | |
| 42 | 24265 | 8 | 2006 | B | 2619 | 0.49 | $12.99 | |
| 42 | 24265 | 8 | 2006 | B | 2620 | 2.24 | $59.36 | |
| 42 | 24265 | 8 | 2006 | B | 2621 | 1.09 | $28.89 | |
| 42 | 24265 | 8 | 2006 | B | 2622 | 4.67 | $123.76 | |
| 42 | 24265 | 8 | 2006 | B | 2623 | 0.39 | $10.34 | |
| 42 | 24265 | 8 | 2006 | B | 2626 | 2.3 | $60.95 | |
| 42 | 24265 | 8 | 2006 | B | 2628 | 7.48 | $198.22 | |
| 42 | 24265 | 8 | 2006 | B | 2629 | 2.8 | $74.20 | |
| 42 | 24265 | 8 | 2006 | B | 2639 | 1.03 | $27.30 | |

# PSM Group, Inc.

# Seasonal Living Division

# Invoice Detail

# Fiscal Period 8

# Billing Period 9/2/2006 – 9/15/2006

## Invoice/Expense Allocation

| For Lowe's Use Only |
|---|
| GL#    482170 |
| Remit Vendor #  12219 |
| Review: |
| Approval: |

All Fields require completion unless otherwise noted

| Vendor Name | PSM Group, Inc. | Invoice Date | 19-Sep-06 | |
|---|---|---|---|---|
| Remit Address | Marketing, Inc., 235-10 Rolling Hill Rd., Mooresville, NC 28118 | Invoice # | | |
| Invoice Contact Name | Greg Serey | Fiscal Period # | 8 | |
| Office Phone# | 804-662-8110 | Billing Period Dates | 9/02/2006 - 9/15/2006 | |
| Fax# | | Merch Division # | 26 | |

| Invoice Description | |
|---|---|
| | Routine Service Seasonal Living |

Hourly/Project rate: **$26.50**

Total Invoiced Hours: **20787.44**

Invoice Total: **$550,867.16**

| Merch Div | LSM VBU | Period | Fiscal Year | Service Priority | Store # (4 digits) Numeric Only | Total Hours Numeric Only | Allocation ($) per Store | Service Type (For Lowe's Use Only) |
|---|---|---|---|---|---|---|---|---|
| 26 | 24265 | 8 | 2006 | B | 3 | 17.27 | $457.66 | |
| 26 | 24265 | 8 | 2006 | B | 5 | 16.64 | $440.96 | |
| 26 | 24265 | 8 | 2006 | B | 9 | 5.19 | $137.54 | |
| 26 | 24265 | 8 | 2006 | B | 10 | 20.74 | $549.61 | |
| 26 | 24265 | 8 | 2006 | B | 15 | 5.33 | $141.25 | |
| 26 | 24265 | 8 | 2006 | B | 24 | 4.98 | $131.97 | |
| 26 | 24265 | 8 | 2006 | B | 26 | 5.20 | $137.80 | |
| 26 | 24265 | 8 | 2006 | B | 28 | 18.17 | $481.51 | |
| 26 | 24265 | 8 | 2006 | B | 31 | 13.50 | $357.75 | |
| 26 | 24265 | 8 | 2006 | B | 33 | 7.54 | $199.81 | |
| 26 | 24265 | 8 | 2006 | B | 35 | 6.05 | $160.33 | |
| 26 | 24265 | 8 | 2006 | B | 37 | 7.63 | $202.20 | |
| 26 | 24265 | 8 | 2006 | B | 40 | 20.74 | $549.61 | |
| 26 | 24265 | 8 | 2006 | B | 42 | 14.79 | $391.94 | |
| 26 | 24265 | 8 | 2006 | B | 46 | 28.10 | $744.65 | |
| 26 | 24265 | 8 | 2006 | B | 49 | 86.38 | $2,289.07 | |
| 26 | 24265 | 8 | 2006 | B | 52 | 45.01 | $1,192.77 | |
| 26 | 24265 | 8 | 2006 | B | 53 | 14.77 | $391.41 | |
| 26 | 24265 | 8 | 2006 | B | 56 | 15.76 | $417.64 | |
| 26 | 24265 | 8 | 2006 | B | 57 | 17.32 | $458.98 | |
| 26 | 24265 | 8 | 2006 | B | 59 | 56.13 | $1,487.45 | |
| 26 | 24265 | 8 | 2006 | B | 61 | 8.97 | $237.71 | |
| 26 | 24265 | 8 | 2006 | B | 63 | 17.47 | $462.96 | |
| 26 | 24265 | 8 | 2006 | B | 69 | 17.26 | $457.39 | |
| 26 | 24265 | 8 | 2006 | B | 71 | 13.79 | $365.44 | |
| 26 | 24265 | 8 | 2006 | B | 72 | 13.86 | $367.29 | |
| 26 | 24265 | 8 | 2006 | B | 77 | 15.12 | $400.68 | |
| 26 | 24265 | 8 | 2006 | B | 80 | 19.14 | $507.21 | |
| 26 | 24265 | 8 | 2006 | A | 86 | 50.87 | $1,348.06 | |
| 26 | 24265 | 8 | 2006 | B | 88 | 14.24 | $377.36 | |
| 26 | 24265 | 8 | 2006 | B | 90 | 36.59 | $969.64 | |
| 26 | 24265 | 8 | 2006 | B | 92 | 17.28 | $457.92 | |
| 26 | 24265 | 8 | 2006 | B | 95 | 12.48 | $330.72 | |
| 26 | 24265 | 8 | 2006 | B | 98 | 8.56 | $226.84 | |
| 26 | 24265 | 8 | 2006 | B | 102 | 30.08 | $797.12 | |
| 26 | 24265 | 8 | 2006 | B | 104 | 10.84 | $287.26 | |
| 26 | 24265 | 8 | 2006 | B | 107 | 12.09 | $320.39 | |
| 26 | 24265 | 8 | 2006 | B | 110 | 12.74 | $337.61 | |
| 26 | 24265 | 8 | 2006 | B | 112 | 20.74 | $549.61 | |
| 26 | 24265 | 8 | 2006 | B | 118 | 16.43 | $435.40 | |
| 26 | 24265 | 8 | 2006 | B | 119 | 85.40 | $2,263.10 | |
| 26 | 24265 | 8 | 2006 | B | 120 | 13.81 | $365.97 | |
| 26 | 24265 | 8 | 2006 | B | 124 | 6.43 | $170.40 | |
| 26 | 24265 | 8 | 2006 | B | 126 | 17.86 | $473.00 | |
| 26 | 24265 | 8 | 2006 | B | 127 | 31.83 | $843.50 | |
| 26 | 24265 | 8 | 2006 | B | 138 | 27.03 | $716.30 | |
| 26 | 24265 | 8 | 2006 | B | 139 | 15.55 | $412.08 | |
| 26 | 24265 | 8 | 2006 | B | 140 | 20.74 | $549.61 | |
| 26 | 24265 | 8 | 2006 | B | 145 | 27.04 | $716.56 | |
| 26 | 24265 | 8 | 2006 | B | 146 | 18.14 | $480.71 | |

PSM - Inv. 791

| Merch Div | LSM VBU | Period | Fiscal Year | Service Priority | Store # (4 digits) Numeric Only | Total Hours Numeric Only | Allocation ($) per Store | Service Type (For Lowe's Use Only) |
|---|---|---|---|---|---|---|---|---|
| 26 | 24265 | 8 | 2006 | B | 149 | 9.49 | $251.49 | |
| 26 | 24265 | 8 | 2006 | B | 156 | 37.83 | $1,001.25 | |
| 26 | 24265 | 8 | 2006 | B | 165 | 12.66 | $335.49 | |
| 26 | 24265 | 8 | 2006 | B | 167 | 17.27 | $457.66 | |
| 26 | 24265 | 8 | 2006 | B | 168 | 12.85 | $340.53 | |
| 26 | 24265 | 8 | 2006 | B | 175 | 20.77 | $550.41 | |
| 26 | 24265 | 8 | 2006 | B | 177 | 6.92 | $183.38 | |
| 26 | 24265 | 8 | 2006 | B | 178 | 20.87 | $553.06 | |
| 26 | 24265 | 8 | 2006 | B | 179 | 68.49 | $1,814.99 | |
| 26 | 24265 | 8 | 2006 | B | 180 | 6.90 | $182.85 | |
| 26 | 24265 | 8 | 2006 | B | 181 | 17.63 | $467.20 | |
| 26 | 24265 | 8 | 2006 | A | 186 | 14.34 | $380.01 | |
| 26 | 24265 | 8 | 2006 | B | 187 | 13.88 | $367.82 | |
| 26 | 24265 | 8 | 2006 | B | 188 | 27.46 | $727.69 | |
| 26 | 24265 | 8 | 2006 | B | 191 | 3.06 | $81.09 | |
| 26 | 24265 | 8 | 2006 | B | 195 | 13.85 | $367.03 | |
| 26 | 24265 | 8 | 2006 | B | 197 | 6.93 | $183.65 | |
| 26 | 24265 | 8 | 2006 | B | 199 | 20.74 | $549.61 | |
| 26 | 24265 | 8 | 2006 | B | 200 | 6.90 | $182.85 | |
| 26 | 24265 | 8 | 2006 | B | 203 | 20.78 | $550.67 | |
| 26 | 24265 | 8 | 2006 | B | 207 | 15.15 | $401.48 | |
| 26 | 24265 | 8 | 2006 | A | 208 | 27.67 | $733.26 | |
| 26 | 24265 | 8 | 2006 | B | 209 | 7.28 | $192.92 | |
| 26 | 24265 | 8 | 2006 | B | 211 | 6.91 | $183.12 | |
| 26 | 24265 | 8 | 2006 | B | 212 | 19.57 | $518.61 | |
| 26 | 24265 | 8 | 2006 | B | 215 | 13.91 | $368.62 | |
| 26 | 24265 | 8 | 2006 | A | 217 | 103.03 | $2,730.30 | |
| 26 | 24265 | 8 | 2006 | B | 218 | 24.05 | $637.33 | |
| 26 | 24265 | 8 | 2006 | B | 220 | 16.13 | $427.45 | |
| 26 | 24265 | 8 | 2006 | B | 221 | 16.16 | $428.24 | |
| 26 | 24265 | 8 | 2006 | A | 223 | 17.28 | $457.92 | |
| 26 | 24265 | 8 | 2006 | B | 224 | 11.85 | $314.03 | |
| 26 | 24265 | 8 | 2006 | B | 226 | 15.60 | $413.40 | |
| 26 | 24265 | 8 | 2006 | B | 235 | 13.79 | $365.44 | |
| 26 | 24265 | 8 | 2006 | A | 240 | 12.97 | $343.71 | |
| 26 | 24265 | 8 | 2006 | B | 241 | 8.29 | $219.69 | |
| 26 | 24265 | 8 | 2006 | B | 243 | 16.88 | $447.32 | |
| 26 | 24265 | 8 | 2006 | B | 244 | 15.62 | $413.93 | |
| 26 | 24265 | 8 | 2006 | B | 245 | 35.48 | $940.22 | |
| 26 | 24265 | 8 | 2006 | B | 246 | 15.06 | $399.09 | |
| 26 | 24265 | 8 | 2006 | B | 247 | 3.46 | $91.69 | |
| 26 | 24265 | 8 | 2006 | A | 248 | 67.57 | $1,790.61 | |
| 26 | 24265 | 8 | 2006 | B | 250 | 7.78 | $206.17 | |
| 26 | 24265 | 8 | 2006 | B | 252 | 6.91 | $183.12 | |
| 26 | 24265 | 8 | 2006 | B | 255 | 12.18 | $322.77 | |
| 26 | 24265 | 8 | 2006 | B | 258 | 61.53 | $1,630.55 | |
| 26 | 24265 | 8 | 2006 | B | 264 | 18.57 | $492.11 | |
| 26 | 24265 | 8 | 2006 | B | 265 | 13.14 | $348.21 | |
| 26 | 24265 | 8 | 2006 | B | 268 | 10.98 | $290.97 | |
| 26 | 24265 | 8 | 2006 | B | 271 | 5.69 | $150.79 | |
| 26 | 24265 | 8 | 2006 | B | 272 | 5.38 | $142.57 | |
| 26 | 24265 | 8 | 2006 | A | 274 | 21.53 | $570.55 | |
| 26 | 24265 | 8 | 2006 | B | 275 | 18.83 | $499.00 | |
| 26 | 24265 | 8 | 2006 | B | 278 | 65.98 | $1,748.47 | |
| 26 | 24265 | 8 | 2006 | B | 279 | 15.53 | $411.55 | |
| 26 | 24265 | 8 | 2006 | B | 281 | 38.59 | $1,022.64 | |
| 26 | 24265 | 8 | 2006 | B | 285 | 10.52 | $278.78 | |
| 26 | 24265 | 8 | 2006 | B | 288 | 29.35 | $777.78 | |
| 26 | 24265 | 8 | 2006 | B | 289 | 34.59 | $916.64 | |
| 26 | 24265 | 8 | 2006 | B | 292 | 40.95 | $1,085.18 | |
| 26 | 24265 | 8 | 2006 | B | 297 | 20.93 | $554.65 | |
| 26 | 24265 | 8 | 2006 | B | 298 | 12.44 | $329.66 | |
| 26 | 24265 | 8 | 2006 | B | 303 | 5.97 | $158.21 | |
| 26 | 24265 | 8 | 2006 | B | 305 | 49.53 | $1,312.55 | |
| 26 | 24265 | 8 | 2006 | B | 311 | 32.08 | $850.12 | |
| 26 | 24265 | 8 | 2006 | B | 313 | 20.03 | $530.80 | |
| 26 | 24265 | 8 | 2006 | B | 317 | 6.90 | $182.85 | |
| 26 | 24265 | 8 | 2006 | B | 319 | 45.21 | $1,198.07 | |
| 26 | 24265 | 8 | 2006 | A | 321 | 29.17 | $773.01 | |
| 26 | 24265 | 8 | 2006 | B | 330 | 6.92 | $183.38 | |
| 26 | 24265 | 8 | 2006 | B | 340 | 14.47 | $383.46 | |
| 26 | 24265 | 8 | 2006 | B | 342 | 14.43 | $382.40 | |
| 26 | 24265 | 8 | 2006 | B | 351 | 50.88 | $1,348.32 | |
| 26 | 24265 | 8 | 2006 | B | 356 | 9.25 | $245.13 | |
| 26 | 24265 | 8 | 2006 | B | 377 | 34.20 | $906.30 | |
| 26 | 24265 | 8 | 2006 | B | 385 | 45.24 | $1,198.86 | |
| 26 | 24265 | 8 | 2006 | B | 387 | 62.94 | $1,667.91 | |
| 26 | 24265 | 8 | 2006 | B | 388 | 15.22 | $403.33 | |
| 26 | 24265 | 8 | 2006 | B | 390 | 6.62 | $175.43 | |
| 26 | 24265 | 8 | 2006 | A | 402 | 43.55 | $1,154.08 | |
| 26 | 24265 | 8 | 2006 | B | 403 | 17.31 | $458.72 | |
| 26 | 24265 | 8 | 2006 | B | 404 | 33.58 | $889.87 | |
| 26 | 24265 | 8 | 2006 | B | 408 | 0.01 | $0.27 | |
| 26 | 24265 | 8 | 2006 | B | 410 | 13.83 | $366.50 | |
| 26 | 24265 | 8 | 2006 | B | 411 | 29.04 | $769.56 | |
| 26 | 24265 | 8 | 2006 | B | 413 | 24.43 | $647.40 | |
| 26 | 24265 | 8 | 2006 | A | 415 | 6.25 | $165.63 | |
| 26 | 24265 | 8 | 2006 | B | 416 | 8.63 | $228.70 | |

| Merch Div | LSM VBU | Period | Fiscal Year | Service Priority | Store # (4 digits) Numeric Only | Total Hours Numeric Only | Allocation ($) per Store | Service Type (For Lowe's Use Only) |
|-----------|---------|--------|-------------|------------------|-------------------------------|--------------------------|--------------------------|-----------------------------------|
| 26 | 24265 | 8 | 2006 | B | 417 | 13.97 | $370.21 | |
| 26 | 24265 | 8 | 2006 | A | 418 | 18.06 | $478.59 | |
| 26 | 24265 | 8 | 2006 | A | 420 | 32.43 | $859.40 | |
| 26 | 24265 | 8 | 2006 | A | 422 | 24.50 | $649.00 | |
| 26 | 24265 | 8 | 2006 | B | 423 | 7.05 | $186.83 | |
| 26 | 24265 | 8 | 2006 | B | 426 | 34.72 | $920.08 | |
| 26 | 24265 | 8 | 2006 | B | 430 | 28.24 | $748.36 | |
| 26 | 24265 | 8 | 2006 | B | 432 | 6.90 | $182.85 | |
| 26 | 24265 | 8 | 2006 | B | 433 | 5.50 | $145.75 | |
| 26 | 24265 | 8 | 2006 | B | 435 | 27.60 | $731.40 | |
| 26 | 24265 | 8 | 2006 | A | 436 | 35.57 | $942.61 | |
| 26 | 24265 | 8 | 2006 | B | 437 | 67.42 | $1,786.63 | |
| 26 | 24265 | 8 | 2006 | A | 438 | 22.14 | $586.71 | |
| 26 | 24265 | 8 | 2006 | A | 439 | 121.10 | $3,209.15 | |
| 26 | 24265 | 8 | 2006 | B | 440 | 14.66 | $388.49 | |
| 26 | 24265 | 8 | 2006 | B | 441 | 20.24 | $536.36 | |
| 26 | 24265 | 8 | 2006 | B | 442 | 5.38 | $142.57 | |
| 26 | 24265 | 8 | 2006 | B | 444 | 13.94 | $369.41 | |
| 26 | 24265 | 8 | 2006 | A | 445 | 20.13 | $533.45 | |
| 26 | 24265 | 8 | 2006 | B | 446 | 13.82 | $366.23 | |
| 26 | 24265 | 8 | 2006 | B | 447 | 25.19 | $667.54 | |
| 26 | 24265 | 8 | 2006 | B | 448 | 10.56 | $279.84 | |
| 26 | 24265 | 8 | 2006 | B | 450 | 29.46 | $780.69 | |
| 26 | 24265 | 8 | 2006 | B | 451 | 14.96 | $396.44 | |
| 26 | 24265 | 8 | 2006 | A | 452 | 4.32 | $114.48 | |
| 26 | 24265 | 8 | 2006 | B | 453 | 6.92 | $183.38 | |
| 26 | 24265 | 8 | 2006 | B | 454 | 13.89 | $368.09 | |
| 26 | 24265 | 8 | 2006 | B | 455 | 6.03 | $159.80 | |
| 26 | 24265 | 8 | 2006 | B | 457 | 17.90 | $474.35 | |
| 26 | 24265 | 8 | 2006 | B | 458 | 15.77 | $417.91 | |
| 26 | 24265 | 8 | 2006 | B | 459 | 31.91 | $845.62 | |
| 26 | 24265 | 8 | 2006 | B | 460 | 11.72 | $310.58 | |
| 26 | 24265 | 8 | 2006 | B | 461 | 7.80 | $206.70 | |
| 26 | 24265 | 8 | 2006 | B | 462 | 31.72 | $840.58 | |
| 26 | 24265 | 8 | 2006 | A | 463 | 18.05 | $478.33 | |
| 26 | 24265 | 8 | 2006 | A | 466 | 29.37 | $778.31 | |
| 26 | 24265 | 8 | 2006 | A | 467 | 19.93 | $528.15 | |
| 26 | 24265 | 8 | 2006 | B | 470 | 29.38 | $778.57 | |
| 26 | 24265 | 8 | 2006 | A | 471 | 43.77 | $1,159.91 | |
| 26 | 24265 | 8 | 2006 | A | 474 | 20.36 | $539.54 | |
| 26 | 24265 | 8 | 2006 | A | 476 | 7.31 | $193.72 | |
| 26 | 24265 | 8 | 2006 | B | 477 | 4.82 | $127.73 | |
| 26 | 24265 | 8 | 2006 | B | 478 | 6.19 | $164.04 | |
| 26 | 24265 | 8 | 2006 | B | 479 | 40.97 | $1,085.71 | |
| 26 | 24265 | 8 | 2006 | B | 480 | 35.44 | $939.16 | |
| 26 | 24265 | 8 | 2006 | B | 481 | 21.54 | $570.81 | |
| 26 | 24265 | 8 | 2006 | A | 482 | 8.77 | $232.41 | |
| 26 | 24265 | 8 | 2006 | B | 484 | 5.37 | $142.31 | |
| 26 | 24265 | 8 | 2006 | B | 485 | 6.91 | $183.12 | |
| 26 | 24265 | 8 | 2006 | A | 486 | 18.63 | $493.70 | |
| 26 | 24265 | 8 | 2006 | B | 488 | 31.35 | $830.78 | |
| 26 | 24265 | 8 | 2006 | A | 489 | 30.27 | $802.16 | |
| 26 | 24265 | 8 | 2006 | B | 490 | 7.38 | $195.57 | |
| 26 | 24265 | 8 | 2006 | B | 491 | 5.18 | $137.27 | |
| 26 | 24265 | 8 | 2006 | B | 492 | 14.90 | $394.85 | |
| 26 | 24265 | 8 | 2006 | B | 493 | 48.58 | $1,287.37 | |
| 26 | 24265 | 8 | 2006 | B | 494 | 1.30 | $34.45 | |
| 26 | 24265 | 8 | 2006 | B | 495 | 35.17 | $932.01 | |
| 26 | 24265 | 8 | 2006 | B | 496 | 35.16 | $931.74 | |
| 26 | 24265 | 8 | 2006 | B | 497 | 13.85 | $367.03 | |
| 26 | 24265 | 8 | 2006 | B | 498 | 20.54 | $544.31 | |
| 26 | 24265 | 8 | 2006 | B | 499 | 4.49 | $118.99 | |
| 26 | 24265 | 8 | 2006 | B | 500 | 14.01 | $371.27 | |
| 26 | 24265 | 8 | 2006 | B | 501 | 20.18 | $534.77 | |
| 26 | 24265 | 8 | 2006 | A | 502 | 33.86 | $897.29 | |
| 26 | 24265 | 8 | 2006 | A | 504 | 60.57 | $1,605.11 | |
| 26 | 24265 | 8 | 2006 | B | 505 | 14.00 | $371.00 | |
| 26 | 24265 | 8 | 2006 | A | 506 | 23.54 | $623.81 | |
| 26 | 24265 | 8 | 2006 | B | 507 | 9.50 | $251.75 | |
| 26 | 24265 | 8 | 2006 | B | 510 | 13.79 | $365.44 | |
| 26 | 24265 | 8 | 2006 | B | 511 | 9.26 | $245.39 | |
| 26 | 24265 | 8 | 2006 | B | 513 | 14.71 | $389.82 | |
| 26 | 24265 | 8 | 2006 | A | 516 | 24.81 | $657.47 | |
| 26 | 24265 | 8 | 2006 | A | 517 | 40.50 | $1,073.25 | |
| 26 | 24265 | 8 | 2006 | B | 518 | 32.75 | $867.88 | |
| 26 | 24265 | 8 | 2006 | B | 520 | 18.45 | $488.93 | |
| 26 | 24265 | 8 | 2006 | B | 521 | 8.94 | $236.91 | |
| 26 | 24265 | 8 | 2006 | B | 522 | 7.21 | $191.07 | |
| 26 | 24265 | 8 | 2006 | B | 523 | 25.59 | $678.14 | |
| 26 | 24265 | 8 | 2006 | A | 524 | 38.47 | $1,019.46 | |
| 26 | 24265 | 8 | 2006 | B | 525 | 14.02 | $371.53 | |
| 26 | 24265 | 8 | 2006 | B | 526 | 9.00 | $238.50 | |
| 26 | 24265 | 8 | 2006 | B | 527 | 1.89 | $50.09 | |
| 26 | 24265 | 8 | 2006 | B | 528 | 13.88 | $367.82 | |
| 26 | 24265 | 8 | 2006 | A | 532 | 27.73 | $734.85 | |
| 26 | 24265 | 8 | 2006 | B | 534 | 25.58 | $677.87 | |
| 26 | 24265 | 8 | 2006 | B | 535 | 20.52 | $543.78 | |
| 26 | 24265 | 8 | 2006 | B | 538 | 27.89 | $739.09 | |

PSM - Inv. 793

| Merch Div | LSM VBU | Period | Fiscal Year | Service Priority | Store # (4 digits) Numeric Only | Total Hours Numeric Only | Allocation ($) per Store | Service Type (For Lowe's Use Only) |
|---|---|---|---|---|---|---|---|---|
| 26 | 24265 | 8 | 2006 | A | 539 | 20.51 | $543.52 | |
| 26 | 24265 | 8 | 2006 | B | 540 | 37.90 | $1,004.35 | |
| 26 | 24265 | 8 | 2006 | B | 541 | 63.32 | $1,677.98 | |
| 26 | 24265 | 8 | 2006 | B | 542 | 17.27 | $457.66 | |
| 26 | 24265 | 8 | 2006 | B | 543 | 25.98 | $688.47 | |
| 26 | 24265 | 8 | 2006 | B | 545 | 1.12 | $29.68 | |
| 26 | 24265 | 8 | 2006 | B | 547 | 44.30 | $1,173.95 | |
| 26 | 24265 | 8 | 2006 | B | 548 | 16.70 | $442.55 | |
| 26 | 24265 | 8 | 2006 | B | 549 | 12.86 | $340.79 | |
| 26 | 24265 | 8 | 2006 | B | 550 | 15.58 | $412.87 | |
| 26 | 24265 | 8 | 2006 | B | 551 | 8.57 | $227.11 | |
| 26 | 24265 | 8 | 2006 | A | 552 | 11.06 | $293.09 | |
| 26 | 24265 | 8 | 2006 | B | 553 | 6.77 | $179.41 | |
| 26 | 24265 | 8 | 2006 | A | 554 | 39.93 | $1,058.15 | |
| 26 | 24265 | 8 | 2006 | B | 555 | 11.08 | $293.62 | |
| 26 | 24265 | 8 | 2006 | B | 557 | 26.99 | $715.24 | |
| 26 | 24265 | 8 | 2006 | B | 558 | 46.63 | $1,235.70 | |
| 26 | 24265 | 8 | 2006 | B | 562 | 9.30 | $246.45 | |
| 26 | 24265 | 8 | 2006 | B | 563 | 27.76 | $735.64 | |
| 26 | 24265 | 8 | 2006 | A | 564 | 20.81 | $551.47 | |
| 26 | 24265 | 8 | 2006 | B | 567 | 14.07 | $372.86 | |
| 26 | 24265 | 8 | 2006 | B | 569 | 14.07 | $372.86 | |
| 26 | 24265 | 8 | 2006 | A | 573 | 43.41 | $1,150.37 | |
| 26 | 24265 | 8 | 2006 | B | 575 | 10.69 | $283.29 | |
| 26 | 24265 | 8 | 2006 | B | 577 | 20.85 | $552.53 | |
| 26 | 24265 | 8 | 2006 | B | 578 | 35.82 | $949.23 | |
| 26 | 24265 | 8 | 2006 | B | 579 | 35.52 | $941.28 | |
| 26 | 24265 | 8 | 2006 | B | 580 | 10.15 | $268.98 | |
| 26 | 24265 | 8 | 2006 | B | 581 | 41.62 | $1,102.93 | |
| 26 | 24265 | 8 | 2006 | A | 582 | 9.60 | $254.40 | |
| 26 | 24265 | 8 | 2006 | B | 586 | 56.00 | $1,484.00 | |
| 26 | 24265 | 8 | 2006 | B | 587 | 24.30 | $643.95 | |
| 26 | 24265 | 8 | 2006 | B | 588 | 13.99 | $370.74 | |
| 26 | 24265 | 8 | 2006 | B | 589 | 1.63 | $43.20 | |
| 26 | 24265 | 8 | 2006 | B | 590 | 10.26 | $271.89 | |
| 26 | 24265 | 8 | 2006 | B | 591 | 10.80 | $286.20 | |
| 26 | 24265 | 8 | 2006 | B | 593 | 28.75 | $761.88 | |
| 26 | 24265 | 8 | 2006 | B | 594 | 7.49 | $198.49 | |
| 26 | 24265 | 8 | 2006 | A | 595 | 41.47 | $1,098.96 | |
| 26 | 24265 | 8 | 2006 | B | 598 | 15.72 | $416.58 | |
| 26 | 24265 | 8 | 2006 | B | 599 | 13.24 | $350.86 | |
| 26 | 24265 | 8 | 2006 | B | 603 | 13.60 | $360.40 | |
| 26 | 24265 | 8 | 2006 | B | 604 | 20.60 | $545.90 | |
| 26 | 24265 | 8 | 2006 | B | 605 | 7.84 | $207.76 | |
| 26 | 24265 | 8 | 2006 | B | 606 | 19.41 | $514.37 | |
| 26 | 24265 | 8 | 2006 | B | 607 | 42.44 | $1,124.66 | |
| 26 | 24265 | 8 | 2006 | B | 608 | 23.49 | $622.49 | |
| 26 | 24265 | 8 | 2006 | B | 609 | 18.50 | $490.00 | |
| 26 | 24265 | 8 | 2006 | B | 611 | 13.56 | $359.34 | |
| 26 | 24265 | 8 | 2006 | B | 612 | 17.53 | $464.55 | |
| 26 | 24265 | 8 | 2006 | B | 614 | 25.95 | $687.68 | |
| 26 | 24265 | 8 | 2006 | B | 615 | 18.46 | $489.19 | |
| 26 | 24265 | 8 | 2006 | B | 616 | 13.87 | $367.56 | |
| 26 | 24265 | 8 | 2006 | B | 617 | 8.67 | $229.76 | |
| 26 | 24265 | 8 | 2006 | B | 620 | 11.84 | $313.76 | |
| 26 | 24265 | 8 | 2006 | A | 621 | 23.53 | $623.55 | |
| 26 | 24265 | 8 | 2006 | A | 622 | 41.30 | $1,094.45 | |
| 26 | 24265 | 8 | 2006 | B | 623 | 14.67 | $388.76 | |
| 26 | 24265 | 8 | 2006 | B | 625 | 14.76 | $391.14 | |
| 26 | 24265 | 8 | 2006 | B | 626 | 6.90 | $182.85 | |
| 26 | 24265 | 8 | 2006 | B | 628 | 9.50 | $251.50 | |
| 26 | 24265 | 8 | 2006 | B | 629 | 61.84 | $1,638.76 | |
| 26 | 24265 | 8 | 2006 | A | 631 | 32.12 | $851.18 | |
| 26 | 24265 | 8 | 2006 | B | 632 | 14.68 | $389.02 | |
| 26 | 24265 | 8 | 2006 | B | 633 | 17.27 | $457.66 | |
| 26 | 24265 | 8 | 2006 | B | 635 | 12.41 | $328.87 | |
| 26 | 24265 | 8 | 2006 | B | 637 | 13.81 | $365.97 | |
| 26 | 24265 | 8 | 2006 | B | 638 | 20.74 | $549.61 | |
| 26 | 24265 | 8 | 2006 | B | 640 | 12.83 | $340.00 | |
| 26 | 24265 | 8 | 2006 | A | 642 | 6.92 | $183.38 | |
| 26 | 24265 | 8 | 2006 | A | 643 | 28.49 | $754.99 | |
| 26 | 24265 | 8 | 2006 | B | 644 | 49.52 | $1,312.28 | |
| 26 | 24265 | 8 | 2006 | B | 647 | 14.50 | $384.25 | |
| 26 | 24265 | 8 | 2006 | B | 648 | 45.33 | $1,201.25 | |
| 26 | 24265 | 8 | 2006 | B | 649 | 27.72 | $734.58 | |
| 26 | 24265 | 8 | 2006 | A | 650 | 1.83 | $48.50 | |
| 26 | 24265 | 8 | 2006 | B | 651 | 89.29 | $2,366.19 | |
| 26 | 24265 | 8 | 2006 | B | 653 | 50.59 | $1,340.64 | |
| 26 | 24265 | 8 | 2006 | A | 654 | 10.44 | $276.66 | |
| 26 | 24265 | 8 | 2006 | B | 655 | 13.84 | $366.76 | |
| 26 | 24265 | 8 | 2006 | B | 657 | 9.07 | $240.36 | |
| 26 | 24265 | 8 | 2006 | A | 658 | 6.90 | $182.85 | |
| 26 | 24265 | 8 | 2006 | B | 659 | 13.85 | $367.03 | |
| 26 | 24265 | 8 | 2006 | B | 660 | 12.78 | $338.67 | |
| 26 | 24265 | 8 | 2006 | B | 661 | 14.14 | $374.71 | |
| 26 | 24265 | 8 | 2006 | B | 663 | 12.81 | $339.47 | |
| 26 | 24265 | 8 | 2006 | B | 667 | 27.04 | $716.56 | |
| 26 | 24265 | 8 | 2006 | B | 669 | 13.82 | $366.23 | |

PSM - Inv. 794

| Merch Div | LSM VBU | Period | Fiscal Year | Service Priority | Store # (4 digits) Numeric Only | Total Hours Numeric Only | Allocation ($) per Store | Service Type (For Lowe's Use Only) |
|---|---|---|---|---|---|---|---|---|
| 26 | 24265 | 8 | 2006 | B | 670 | 14.89 | $394.59 | |
| 26 | 24265 | 8 | 2006 | B | 671 | 15.53 | $411.55 | |
| 26 | 24265 | 8 | 2006 | B | 675 | 6.51 | $172.52 | |
| 26 | 24265 | 8 | 2006 | B | 676 | 5.54 | $146.81 | |
| 26 | 24265 | 8 | 2006 | B | 682 | 6.90 | $182.85 | |
| 26 | 24265 | 8 | 2006 | B | 684 | 14.75 | $390.88 | |
| 26 | 24265 | 8 | 2006 | B | 685 | 32.74 | $867.61 | |
| 26 | 24265 | 8 | 2006 | B | 686 | 39.63 | $1,050.20 | |
| 26 | 24265 | 8 | 2006 | B | 688 | 41.05 | $1,087.83 | |
| 26 | 24265 | 8 | 2006 | B | 689 | 8.64 | $228.96 | |
| 26 | 24265 | 8 | 2006 | A | 690 | 21.54 | $570.81 | |
| 26 | 24265 | 8 | 2006 | A | 691 | 67.42 | $1,786.63 | |
| 26 | 24265 | 8 | 2006 | B | 693 | 79.06 | $2,095.09 | |
| 26 | 24265 | 8 | 2006 | B | 694 | 22.45 | $594.93 | |
| 26 | 24265 | 8 | 2006 | A | 696 | 30.02 | $795.53 | |
| 26 | 24265 | 8 | 2006 | B | 700 | 41.47 | $1,098.96 | |
| 26 | 24265 | 8 | 2006 | B | 701 | 14.81 | $392.47 | |
| 26 | 24265 | 8 | 2006 | B | 702 | 6.42 | $170.13 | |
| 26 | 24265 | 8 | 2006 | A | 703 | 20.45 | $541.93 | |
| 26 | 24265 | 8 | 2006 | B | 704 | 25.43 | $673.90 | |
| 26 | 24265 | 8 | 2006 | B | 705 | 11.68 | $309.52 | |
| 26 | 24265 | 8 | 2006 | B | 707 | 17.52 | $464.28 | |
| 26 | 24265 | 8 | 2006 | B | 708 | 27.16 | $719.74 | |
| 26 | 24265 | 8 | 2006 | B | 711 | 10.94 | $289.91 | |
| 26 | 24265 | 8 | 2006 | A | 712 | 15.26 | $404.39 | |
| 26 | 24265 | 8 | 2006 | B | 713 | 14.26 | $377.89 | |
| 26 | 24265 | 8 | 2006 | A | 714 | 58.39 | $1,547.34 | |
| 26 | 24265 | 8 | 2006 | A | 715 | 11.97 | $317.21 | |
| 26 | 24265 | 8 | 2006 | B | 716 | 12.70 | $336.55 | |
| 26 | 24265 | 8 | 2006 | B | 717 | 19.89 | $527.09 | |
| 26 | 24265 | 8 | 2006 | B | 718 | 15.47 | $409.96 | |
| 26 | 24265 | 8 | 2006 | B | 720 | 47.00 | $1,245.50 | |
| 26 | 24265 | 8 | 2006 | B | 721 | 24.10 | $638.65 | |
| 26 | 24265 | 8 | 2006 | B | 722 | 55.40 | $1,468.10 | |
| 26 | 24265 | 8 | 2006 | A | 724 | 12.69 | $336.29 | |
| 26 | 24265 | 8 | 2006 | B | 726 | 14.27 | $378.16 | |
| 26 | 24265 | 8 | 2006 | B | 727 | 29.45 | $780.43 | |
| 26 | 24265 | 8 | 2006 | B | 728 | 2.59 | $68.64 | |
| 26 | 24265 | 8 | 2006 | B | 729 | 20.77 | $550.41 | |
| 26 | 24265 | 8 | 2006 | B | 730 | 4.48 | $118.72 | |
| 26 | 24265 | 8 | 2006 | B | 731 | 22.65 | $600.23 | |
| 26 | 24265 | 8 | 2006 | B | 733 | 19.49 | $516.49 | |
| 26 | 24265 | 8 | 2006 | B | 734 | 25.13 | $665.95 | |
| 26 | 24265 | 8 | 2006 | B | 735 | 39.94 | $1,058.41 | |
| 26 | 24265 | 8 | 2006 | B | 737 | 4.00 | $106.00 | |
| 26 | 24265 | 8 | 2006 | B | 738 | 23.66 | $626.99 | |
| 26 | 24265 | 8 | 2006 | B | 739 | 14.48 | $383.72 | |
| 26 | 24265 | 8 | 2006 | B | 740 | 4.32 | $114.48 | |
| 26 | 24265 | 8 | 2006 | B | 741 | 124.70 | $3,304.55 | |
| 26 | 24265 | 8 | 2006 | A | 742 | 128.16 | $3,396.24 | |
| 26 | 24265 | 8 | 2006 | B | 746 | 4.56 | $120.84 | |
| 26 | 24265 | 8 | 2006 | B | 748 | 11.90 | $315.35 | |
| 26 | 24265 | 8 | 2006 | B | 749 | 5.18 | $137.27 | |
| 26 | 24265 | 8 | 2006 | B | 753 | 1.37 | $36.31 | |
| 26 | 24265 | 8 | 2006 | A | 754 | 28.69 | $760.29 | |
| 26 | 24265 | 8 | 2006 | A | 755 | 15.36 | $407.04 | |
| 26 | 24265 | 8 | 2006 | B | 756 | 6.87 | $182.06 | |
| 26 | 24265 | 8 | 2006 | A | 757 | 20.94 | $554.91 | |
| 26 | 24265 | 8 | 2006 | A | 758 | 13.48 | $357.22 | |
| 26 | 24265 | 8 | 2006 | A | 759 | 32.18 | $852.77 | |
| 26 | 24265 | 8 | 2006 | B | 760 | 13.66 | $361.99 | |
| 26 | 24265 | 8 | 2006 | B | 761 | 13.82 | $366.23 | |
| 26 | 24265 | 8 | 2006 | B | 763 | 25.82 | $684.23 | |
| 26 | 24265 | 8 | 2006 | A | 764 | 0.87 | $23.06 | |
| 26 | 24265 | 8 | 2006 | B | 765 | 33.25 | $881.13 | |
| 26 | 24265 | 8 | 2006 | B | 766 | 8.01 | $212.27 | |
| 26 | 24265 | 8 | 2006 | B | 767 | 14.82 | $392.73 | |
| 26 | 24265 | 8 | 2006 | B | 768 | 30.97 | $820.71 | |
| 26 | 24265 | 8 | 2006 | B | 769 | 29.21 | $774.07 | |
| 26 | 24265 | 8 | 2006 | A | 770 | 52.89 | $1,401.59 | |
| 26 | 24265 | 8 | 2006 | B | 771 | 12.12 | $321.18 | |
| 26 | 24265 | 8 | 2006 | A | 772 | 34.02 | $901.53 | |
| 26 | 24265 | 8 | 2006 | B | 773 | 155.80 | $4,128.70 | |
| 26 | 24265 | 8 | 2006 | A | 774 | 14.03 | $371.80 | |
| 26 | 24265 | 8 | 2006 | B | 777 | 17.70 | $469.05 | |
| 26 | 24265 | 8 | 2006 | B | 778 | 26.40 | $699.60 | |
| 26 | 24265 | 8 | 2006 | B | 779 | 12.95 | $343.18 | |
| 26 | 24265 | 8 | 2006 | B | 780 | 67.39 | $1,785.84 | |
| 26 | 24265 | 8 | 2006 | B | 781 | 13.71 | $363.32 | |
| 26 | 24265 | 8 | 2006 | B | 783 | 22.23 | $589.10 | |
| 26 | 24265 | 8 | 2006 | A | 784 | 23.21 | $615.07 | |
| 26 | 24265 | 8 | 2006 | A | 785 | 148.67 | $3,939.76 | |
| 26 | 24265 | 8 | 2006 | B | 786 | 20.74 | $549.61 | |
| 26 | 24265 | 8 | 2006 | B | 787 | 15.58 | $412.87 | |
| 26 | 24265 | 8 | 2006 | A | 790 | 8.21 | $217.57 | |
| 26 | 24265 | 8 | 2006 | B | 791 | 18.11 | $479.92 | |
| 26 | 24265 | 8 | 2006 | A | 795 | 62.64 | $1,659.96 | |
| 26 | 24265 | 8 | 2006 | A | 1001 | 49.42 | $1,309.63 | |

| Merch Div | LSM VBU | Period | Fiscal Year | Service Priority | Store # (4 digits) Numeric Only | Total Hours Numeric Only | Allocation ($) per Store | Service Type (For Lowe's Use Only) |
|---|---|---|---|---|---|---|---|---|
| 26 | 24265 | 8 | 2006 | B | 1003 | 13.30 | $352.45 | |
| 26 | 24265 | 8 | 2006 | B | 1004 | 19.29 | $511.19 | |
| 26 | 24265 | 8 | 2006 | B | 1008 | 15.98 | $423.47 | |
| 26 | 24265 | 8 | 2006 | B | 1010 | 18.65 | $494.23 | |
| 26 | 24265 | 8 | 2006 | A | 1013 | 34.62 | $917.43 | |
| 26 | 24265 | 8 | 2006 | B | 1014 | 40.84 | $1,082.26 | |
| 26 | 24265 | 8 | 2006 | B | 1022 | 13.93 | $369.15 | |
| 26 | 24265 | 8 | 2006 | B | 1023 | 63.19 | $1,674.54 | |
| 26 | 24265 | 8 | 2006 | B | 1024 | 13.94 | $369.41 | |
| 26 | 24265 | 8 | 2006 | A | 1026 | 20.49 | $542.99 | |
| 26 | 24265 | 8 | 2006 | B | 1030 | 0.04 | $1.06 | |
| 26 | 24265 | 8 | 2006 | B | 1032 | 9.50 | $251.75 | |
| 26 | 24265 | 8 | 2006 | B | 1033 | 7.16 | $189.74 | |
| 26 | 24265 | 8 | 2006 | A | 1035 | 52.77 | $1,398.41 | |
| 26 | 24265 | 8 | 2006 | B | 1037 | 31.37 | $831.31 | |
| 26 | 24265 | 8 | 2006 | B | 1038 | 27.66 | $732.99 | |
| 26 | 24265 | 8 | 2006 | B | 1040 | 4.08 | $108.12 | |
| 26 | 24265 | 8 | 2006 | B | 1046 | 16.85 | $446.53 | |
| 26 | 24265 | 8 | 2006 | B | 1047 | 15.66 | $414.99 | |
| 26 | 24265 | 8 | 2006 | A | 1048 | 18.52 | $490.78 | |
| 26 | 24265 | 8 | 2006 | B | 1050 | 17.42 | $461.63 | |
| 26 | 24265 | 8 | 2006 | B | 1052 | 10.53 | $279.05 | |
| 26 | 24265 | 8 | 2006 | A | 1054 | 28.91 | $766.12 | |
| 26 | 24265 | 8 | 2006 | B | 1055 | 22.29 | $590.69 | |
| 26 | 24265 | 8 | 2006 | B | 1057 | 3.09 | $81.89 | |
| 26 | 24265 | 8 | 2006 | A | 1059 | 14.17 | $375.51 | |
| 26 | 24265 | 8 | 2006 | B | 1060 | 39.70 | $1,052.05 | |
| 26 | 24265 | 8 | 2006 | B | 1064 | 20.88 | $553.32 | |
| 26 | 24265 | 8 | 2006 | B | 1065 | 130.85 | $3,467.53 | |
| 26 | 24265 | 8 | 2006 | B | 1066 | 20.20 | $535.30 | |
| 26 | 24265 | 8 | 2006 | B | 1067 | 37.55 | $995.08 | |
| 26 | 24265 | 8 | 2006 | B | 1068 | 7.00 | $185.50 | |
| 26 | 24265 | 8 | 2006 | B | 1069 | 6.92 | $183.38 | |
| 26 | 24265 | 8 | 2006 | B | 1070 | 32.18 | $852.77 | |
| 26 | 24265 | 8 | 2006 | B | 1071 | 6.91 | $183.12 | |
| 26 | 24265 | 8 | 2006 | B | 1072 | 14.74 | $390.61 | |
| 26 | 24265 | 8 | 2006 | B | 1073 | 42.92 | $1,137.38 | |
| 26 | 24265 | 8 | 2006 | B | 1074 | 6.90 | $182.85 | |
| 26 | 24265 | 8 | 2006 | B | 1075 | 27.86 | $738.29 | |
| 26 | 24265 | 8 | 2006 | B | 1078 | 6.27 | $166.16 | |
| 26 | 24265 | 8 | 2006 | B | 1079 | 12.04 | $319.06 | |
| 26 | 24265 | 8 | 2006 | B | 1080 | 7.11 | $188.42 | |
| 26 | 24265 | 8 | 2006 | B | 1081 | 5.60 | $148.40 | |
| 26 | 24265 | 8 | 2006 | B | 1082 | 21.77 | $576.91 | |
| 26 | 24265 | 8 | 2006 | B | 1083 | 13.88 | $367.82 | |
| 26 | 24265 | 8 | 2006 | B | 1084 | 19.91 | $527.62 | |
| 26 | 24265 | 8 | 2006 | A | 1085 | 26.59 | $704.64 | |
| 26 | 24265 | 8 | 2006 | A | 1086 | 22.21 | $588.57 | |
| 26 | 24265 | 8 | 2006 | A | 1087 | 20.99 | $556.24 | |
| 26 | 24265 | 8 | 2006 | A | 1090 | 6.36 | $168.54 | |
| 26 | 24265 | 8 | 2006 | B | 1091 | 13.64 | $361.46 | |
| 26 | 24265 | 8 | 2006 | B | 1093 | 6.07 | $160.86 | |
| 26 | 24265 | 8 | 2006 | A | 1094 | 13.94 | $369.41 | |
| 26 | 24265 | 8 | 2006 | B | 1096 | 12.86 | $340.79 | |
| 26 | 24265 | 8 | 2006 | B | 1097 | 13.89 | $368.09 | |
| 26 | 24265 | 8 | 2006 | B | 1098 | 12.86 | $340.79 | |
| 26 | 24265 | 8 | 2006 | A | 1099 | 42.32 | $1,121.48 | |
| 26 | 24265 | 8 | 2006 | B | 1105 | 13.54 | $358.81 | |
| 26 | 24265 | 8 | 2006 | A | 1106 | 15.46 | $409.69 | |
| 26 | 24265 | 8 | 2006 | B | 1108 | 14.71 | $389.82 | |
| 26 | 24265 | 8 | 2006 | B | 1109 | 10.66 | $282.49 | |
| 26 | 24265 | 8 | 2006 | B | 1110 | 17.26 | $457.39 | |
| 26 | 24265 | 8 | 2006 | B | 1111 | 11.40 | $302.10 | |
| 26 | 24265 | 8 | 2006 | B | 1112 | 24.23 | $642.10 | |
| 26 | 24265 | 8 | 2006 | B | 1113 | 26.40 | $699.60 | |
| 26 | 24265 | 8 | 2006 | B | 1114 | 13.82 | $366.23 | |
| 26 | 24265 | 8 | 2006 | B | 1115 | 26.27 | $696.16 | |
| 26 | 24265 | 8 | 2006 | B | 1116 | 4.21 | $111.57 | |
| 26 | 24265 | 8 | 2006 | B | 1119 | 16.16 | $428.24 | |
| 26 | 24265 | 8 | 2006 | B | 1120 | 27.93 | $740.15 | |
| 26 | 24265 | 8 | 2006 | B | 1121 | 13.82 | $366.23 | |
| 26 | 24265 | 8 | 2006 | B | 1123 | 8.74 | $231.61 | |
| 26 | 24265 | 8 | 2006 | B | 1124 | 24.34 | $645.01 | |
| 26 | 24265 | 8 | 2006 | B | 1128 | 8.67 | $229.76 | |
| 26 | 24265 | 8 | 2006 | B | 1130 | 39.53 | $1,047.55 | |
| 26 | 24265 | 8 | 2006 | B | 1132 | 14.58 | $386.37 | |
| 26 | 24265 | 8 | 2006 | B | 1133 | 28.05 | $743.33 | |
| 26 | 24265 | 8 | 2006 | B | 1134 | 8.11 | $214.92 | |
| 26 | 24265 | 8 | 2006 | B | 1135 | 14.31 | $379.22 | |
| 26 | 24265 | 8 | 2006 | B | 1136 | 27.92 | $739.88 | |
| 26 | 24265 | 8 | 2006 | B | 1137 | 17.32 | $458.98 | |
| 26 | 24265 | 8 | 2006 | B | 1138 | 13.11 | $347.42 | |
| 26 | 24265 | 8 | 2006 | B | 1139 | 14.55 | $385.58 | |
| 26 | 24265 | 8 | 2006 | B | 1140 | 6.40 | $169.60 | |
| 26 | 24265 | 8 | 2006 | B | 1141 | 39.93 | $1,058.15 | |
| 26 | 24265 | 8 | 2006 | B | 1142 | 32.31 | $856.22 | |
| 26 | 24265 | 8 | 2006 | A | 1143 | 13.82 | $366.23 | |
| 26 | 24265 | 8 | 2006 | B | 1146 | 16.90 | $447.85 | |

| Merch Div | LSM VBU | Period | Fiscal Year | Service Priority | Store # (4 digits) Numeric Only | Total Hours Numeric Only | Allocation ($) per Store | Service Type (For Lowe's Use Only) |
|---|---|---|---|---|---|---|---|---|
| 26 | 24265 | 8 | 2006 | A | 1148 | 41.82 | $1,108.23 | |
| 26 | 24265 | 8 | 2006 | B | 1149 | 108.67 | $2,879.76 | |
| 26 | 24265 | 8 | 2006 | B | 1150 | 6.10 | $161.65 | |
| 26 | 24265 | 8 | 2006 | B | 1151 | 12.32 | $326.48 | |
| 26 | 24265 | 8 | 2006 | B | 1152 | 17.57 | $465.61 | |
| 26 | 24265 | 8 | 2006 | B | 1153 | 74.74 | $1,980.61 | |
| 26 | 24265 | 8 | 2006 | B | 1155 | 160.50 | $4,253.25 | |
| 26 | 24265 | 8 | 2006 | B | 1156 | 6.94 | $183.91 | |
| 26 | 24265 | 8 | 2006 | B | 1158 | 17.38 | $460.57 | |
| 26 | 24265 | 8 | 2006 | B | 1159 | 9.45 | $250.43 | |
| 26 | 24265 | 8 | 2006 | B | 1160 | 21.07 | $558.36 | |
| 26 | 24265 | 8 | 2006 | A | 1161 | 48.53 | $1,286.05 | |
| 26 | 24265 | 8 | 2006 | A | 1162 | 48.43 | $1,283.40 | |
| 26 | 24265 | 8 | 2006 | B | 1163 | 13.87 | $367.56 | |
| 26 | 24265 | 8 | 2006 | B | 1165 | 16.68 | $442.02 | |
| 26 | 24265 | 8 | 2006 | B | 1166 | 57.89 | $1,534.09 | |
| 26 | 24265 | 8 | 2006 | B | 1167 | 25.92 | $686.88 | |
| 26 | 24265 | 8 | 2006 | B | 1168 | 13.90 | $368.35 | |
| 26 | 24265 | 8 | 2006 | A | 1170 | 23.75 | $629.38 | |
| 26 | 24265 | 8 | 2006 | B | 1174 | 13.82 | $366.23 | |
| 26 | 24265 | 8 | 2006 | B | 1175 | 14.98 | $396.97 | |
| 26 | 24265 | 8 | 2006 | B | 1176 | 25.75 | $682.38 | |
| 26 | 24265 | 8 | 2006 | B | 1177 | 14.17 | $375.51 | |
| 26 | 24265 | 8 | 2006 | B | 1180 | 29.33 | $777.25 | |
| 26 | 24265 | 8 | 2006 | B | 1184 | 23.92 | $633.88 | |
| 26 | 24265 | 8 | 2006 | B | 1186 | 15.57 | $412.61 | |
| 26 | 24265 | 8 | 2006 | B | 1187 | 14.09 | $373.39 | |
| 26 | 24265 | 8 | 2006 | A | 1189 | 43.08 | $1,141.62 | |
| 26 | 24265 | 8 | 2006 | B | 1190 | 1.92 | $50.88 | |
| 26 | 24265 | 8 | 2006 | B | 1191 | 23.35 | $618.78 | |
| 26 | 24265 | 8 | 2006 | A | 1192 | 15.44 | $409.16 | |
| 26 | 24265 | 8 | 2006 | B | 1193 | 17.28 | $457.92 | |
| 26 | 24265 | 8 | 2006 | B | 1194 | 86.48 | $2,291.72 | |
| 26 | 24265 | 8 | 2006 | B | 1195 | 45.20 | $1,197.80 | |
| 26 | 24265 | 8 | 2006 | B | 1196 | 20.84 | $552.26 | |
| 26 | 24265 | 8 | 2006 | B | 1197 | 28.56 | $756.84 | |
| 26 | 24265 | 8 | 2006 | A | 1198 | 13.92 | $368.88 | |
| 26 | 24265 | 8 | 2006 | B | 1199 | 20.91 | $554.12 | |
| 26 | 24265 | 8 | 2006 | B | 1200 | 9.45 | $250.43 | |
| 26 | 24265 | 8 | 2006 | A | 1201 | 30.91 | $819.12 | |
| 26 | 24265 | 8 | 2006 | B | 1202 | 44.78 | $1,186.67 | |
| 26 | 24265 | 8 | 2006 | B | 1203 | 43.23 | $1,145.60 | |
| 26 | 24265 | 8 | 2006 | A | 1204 | 3.82 | $101.23 | |
| 26 | 24265 | 8 | 2006 | B | 1205 | 18.19 | $482.04 | |
| 26 | 24265 | 8 | 2006 | A | 1207 | 27.67 | $733.26 | |
| 26 | 24265 | 8 | 2006 | B | 1208 | 15.22 | $403.33 | |
| 26 | 24265 | 8 | 2006 | B | 1210 | 16.23 | $430.10 | |
| 26 | 24265 | 8 | 2006 | B | 1211 | 22.74 | $602.61 | |
| 26 | 24265 | 8 | 2006 | B | 1500 | 3.51 | $93.02 | |
| 26 | 24265 | 8 | 2006 | B | 1501 | 7.31 | $193.72 | |
| 26 | 24265 | 8 | 2006 | B | 1503 | 18.01 | $477.27 | |
| 26 | 24265 | 8 | 2006 | B | 1505 | 35.24 | $933.86 | |
| 26 | 24265 | 8 | 2006 | A | 1506 | 20.75 | $549.88 | |
| 26 | 24265 | 8 | 2006 | B | 1507 | 7.83 | $207.50 | |
| 26 | 24265 | 8 | 2006 | B | 1508 | 4.18 | $110.77 | |
| 26 | 24265 | 8 | 2006 | B | 1509 | 8.59 | $227.64 | |
| 26 | 24265 | 8 | 2006 | A | 1510 | 7.20 | $190.80 | |
| 26 | 24265 | 8 | 2006 | B | 1514 | 13.83 | $366.50 | |
| 26 | 24265 | 8 | 2006 | B | 1516 | 35.81 | $948.97 | |
| 26 | 24265 | 8 | 2006 | B | 1518 | 10.45 | $276.93 | |
| 26 | 24265 | 8 | 2006 | B | 1519 | 15.58 | $412.87 | |
| 26 | 24265 | 8 | 2006 | B | 1520 | 8.60 | $227.90 | |
| 26 | 24265 | 8 | 2006 | B | 1521 | 6.96 | $184.44 | |
| 26 | 24265 | 8 | 2006 | B | 1522 | 7.90 | $209.35 | |
| 26 | 24265 | 8 | 2006 | B | 1523 | 14.40 | $381.60 | |
| 26 | 24265 | 8 | 2006 | B | 1525 | 20.54 | $544.31 | |
| 26 | 24265 | 8 | 2006 | B | 1526 | 16.14 | $427.71 | |
| 26 | 24265 | 8 | 2006 | B | 1528 | 57.89 | $1,534.09 | |
| 26 | 24265 | 8 | 2006 | B | 1530 | 38.40 | $1,017.60 | |
| 26 | 24265 | 8 | 2006 | B | 1531 | 11.69 | $309.79 | |
| 26 | 24265 | 8 | 2006 | B | 1532 | 4.38 | $116.07 | |
| 26 | 24265 | 8 | 2006 | B | 1533 | 15.59 | $413.14 | |
| 26 | 24265 | 8 | 2006 | A | 1535 | 21.54 | $570.81 | |
| 26 | 24265 | 8 | 2006 | B | 1536 | 4.02 | $106.53 | |
| 26 | 24265 | 8 | 2006 | A | 1540 | 27.67 | $733.26 | |
| 26 | 24265 | 8 | 2006 | A | 1541 | 50.42 | $1,336.13 | |
| 26 | 24265 | 8 | 2006 | B | 1542 | 160.61 | $4,256.17 | |
| 26 | 24265 | 8 | 2006 | A | 1543 | 42.15 | $1,116.98 | |
| 26 | 24265 | 8 | 2006 | B | 1544 | 59.43 | $1,574.90 | |
| 26 | 24265 | 8 | 2006 | B | 1545 | 13.71 | $363.32 | |
| 26 | 24265 | 8 | 2006 | B | 1547 | 24.58 | $651.37 | |
| 26 | 24265 | 8 | 2006 | B | 1548 | 8.64 | $228.96 | |
| 26 | 24265 | 8 | 2006 | B | 1549 | 19.85 | $526.03 | |
| 26 | 24265 | 8 | 2006 | B | 1551 | 7.27 | $192.66 | |
| 26 | 24265 | 8 | 2006 | B | 1554 | 39.97 | $1,059.21 | |
| 26 | 24265 | 8 | 2006 | B | 1556 | 13.81 | $365.97 | |
| 26 | 24265 | 8 | 2006 | B | 1557 | 7.78 | $206.17 | |
| 26 | 24265 | 8 | 2006 | B | 1559 | 10.55 | $279.58 | |

PSM - Inv. 797

| Merch Div | LSM VBU | Period | Fiscal Year | Service Priority | Store # (4 digits) Numeric Only | Total Hours Numeric Only | Allocation ($) per Store | Service Type (For Lowe's Use Only) |
|---|---|---|---|---|---|---|---|---|
| 26 | 24265 | 8 | 2006 | B | 1562 | 7.46 | $197.69 | |
| 26 | 24265 | 8 | 2006 | B | 1563 | 9.05 | $239.83 | |
| 26 | 24265 | 8 | 2006 | B | 1564 | 14.06 | $372.59 | |
| 26 | 24265 | 8 | 2006 | B | 1565 | 20.74 | $549.61 | |
| 26 | 24265 | 8 | 2006 | B | 1566 | 4.57 | $121.11 | |
| 26 | 24265 | 8 | 2006 | B | 1567 | 15.08 | $399.62 | |
| 26 | 24265 | 8 | 2006 | B | 1568 | 42.09 | $1,115.39 | |
| 26 | 24265 | 8 | 2006 | B | 1569 | 21.03 | $557.30 | |
| 26 | 24265 | 8 | 2006 | B | 1573 | 11.34 | $300.51 | |
| 26 | 24265 | 8 | 2006 | B | 1575 | 19.02 | $504.03 | |
| 26 | 24265 | 8 | 2006 | B | 1577 | 30.20 | $800.30 | |
| 26 | 24265 | 8 | 2006 | B | 1580 | 4.31 | $114.22 | |
| 26 | 24265 | 8 | 2006 | B | 1582 | 16.85 | $446.53 | |
| 26 | 24265 | 8 | 2006 | A | 1583 | 76.17 | $2,018.51 | |
| 26 | 24265 | 8 | 2006 | B | 1584 | 33.59 | $890.14 | |
| 26 | 24265 | 8 | 2006 | B | 1585 | 11.33 | $300.25 | |
| 26 | 24265 | 8 | 2006 | B | 1588 | 16.72 | $443.08 | |
| 26 | 24265 | 8 | 2006 | B | 1592 | 10.62 | $281.43 | |
| 26 | 24265 | 8 | 2006 | B | 1593 | 28.02 | $742.53 | |
| 26 | 24265 | 8 | 2006 | B | 1595 | 7.04 | $186.56 | |
| 26 | 24265 | 8 | 2006 | B | 1596 | 12.53 | $332.05 | |
| 26 | 24265 | 8 | 2006 | B | 1598 | 13.88 | $367.82 | |
| 26 | 24265 | 8 | 2006 | B | 1599 | 8.63 | $228.70 | |
| 26 | 24265 | 8 | 2006 | B | 1600 | 4.32 | $114.48 | |
| 26 | 24265 | 8 | 2006 | B | 1601 | 13.88 | $367.82 | |
| 26 | 24265 | 8 | 2006 | B | 1604 | 18.15 | $480.98 | |
| 26 | 24265 | 8 | 2006 | B | 1605 | 12.89 | $341.59 | |
| 26 | 24265 | 8 | 2006 | B | 1606 | 16.89 | $447.59 | |
| 26 | 24265 | 8 | 2006 | B | 1607 | 1.38 | $36.57 | |
| 26 | 24265 | 8 | 2006 | A | 1608 | 26.91 | $713.12 | |
| 26 | 24265 | 8 | 2006 | B | 1609 | 11.24 | $297.86 | |
| 26 | 24265 | 8 | 2006 | B | 1610 | 12.51 | $331.52 | |
| 26 | 24265 | 8 | 2006 | A | 1611 | 27.41 | $726.37 | |
| 26 | 24265 | 8 | 2006 | B | 1612 | 2.89 | $76.59 | |
| 26 | 24265 | 8 | 2006 | B | 1613 | 26.57 | $704.11 | |
| 26 | 24265 | 8 | 2006 | B | 1615 | 27.59 | $731.14 | |
| 26 | 24265 | 8 | 2006 | B | 1616 | 17.34 | $459.51 | |
| 26 | 24265 | 8 | 2006 | B | 1617 | 10.37 | $274.81 | |
| 26 | 24265 | 8 | 2006 | B | 1618 | 15.54 | $411.81 | |
| 26 | 24265 | 8 | 2006 | B | 1619 | 40.17 | $1,064.51 | |
| 26 | 24265 | 8 | 2006 | B | 1620 | 79.65 | $2,110.73 | |
| 26 | 24265 | 8 | 2006 | B | 1621 | 1.94 | $51.41 | |
| 26 | 24265 | 8 | 2006 | B | 1622 | 79.89 | $2,117.09 | |
| 26 | 24265 | 8 | 2006 | B | 1623 | 27.04 | $716.56 | |
| 26 | 24265 | 8 | 2006 | A | 1624 | 75.02 | $1,988.03 | |
| 26 | 24265 | 8 | 2006 | B | 1626 | 13.85 | $367.03 | |
| 26 | 24265 | 8 | 2006 | B | 1627 | 54.12 | $1,434.18 | |
| 26 | 24265 | 8 | 2006 | B | 1629 | 17.76 | $470.64 | |
| 26 | 24265 | 8 | 2006 | B | 1630 | 34.34 | $910.01 | |
| 26 | 24265 | 8 | 2006 | B | 1631 | 12.12 | $321.18 | |
| 26 | 24265 | 8 | 2006 | B | 1632 | 21.00 | $556.50 | |
| 26 | 24265 | 8 | 2006 | B | 1633 | 28.11 | $744.92 | |
| 26 | 24265 | 8 | 2006 | B | 1634 | 14.16 | $375.24 | |
| 26 | 24265 | 8 | 2006 | B | 1636 | 21.04 | $557.56 | |
| 26 | 24265 | 8 | 2006 | B | 1637 | 17.51 | $464.02 | |
| 26 | 24265 | 8 | 2006 | B | 1638 | 11.63 | $308.20 | |
| 26 | 24265 | 8 | 2006 | B | 1639 | 21.63 | $573.20 | |
| 26 | 24265 | 8 | 2006 | B | 1641 | 25.05 | $663.83 | |
| 26 | 24265 | 8 | 2006 | B | 1642 | 2.04 | $54.06 | |
| 26 | 24265 | 8 | 2006 | B | 1644 | 20.74 | $549.61 | |
| 26 | 24265 | 8 | 2006 | B | 1646 | 14.01 | $371.27 | |
| 26 | 24265 | 8 | 2006 | B | 1647 | 28.27 | $749.16 | |
| 26 | 24265 | 8 | 2006 | B | 1650 | 20.86 | $552.79 | |
| 26 | 24265 | 8 | 2006 | B | 1651 | 25.90 | $686.35 | |
| 26 | 24265 | 8 | 2006 | B | 1653 | 14.26 | $377.89 | |
| 26 | 24265 | 8 | 2006 | B | 1654 | 6.91 | $183.12 | |
| 26 | 24265 | 8 | 2006 | B | 1655 | 47.35 | $1,254.78 | |
| 26 | 24265 | 8 | 2006 | B | 1656 | 8.64 | $228.96 | |
| 26 | 24265 | 8 | 2006 | B | 1657 | 23.46 | $621.69 | |
| 26 | 24265 | 8 | 2006 | B | 1658 | 10.89 | $288.59 | |
| 26 | 24265 | 8 | 2006 | B | 1660 | 1.75 | $46.38 | |
| 26 | 24265 | 8 | 2006 | A | 1661 | 14.47 | $383.46 | |
| 26 | 24265 | 8 | 2006 | B | 1663 | 13.57 | $359.61 | |
| 26 | 24265 | 8 | 2006 | B | 1664 | 15.04 | $398.56 | |
| 26 | 24265 | 8 | 2006 | B | 1665 | 13.88 | $367.82 | |
| 26 | 24265 | 8 | 2006 | B | 1666 | 5.40 | $143.10 | |
| 26 | 24265 | 8 | 2006 | B | 1667 | 7.78 | $206.17 | |
| 26 | 24265 | 8 | 2006 | B | 1669 | 6.63 | $175.70 | |
| 26 | 24265 | 8 | 2006 | B | 1670 | 29.09 | $770.89 | |
| 26 | 24265 | 8 | 2006 | B | 1671 | 6.96 | $184.44 | |
| 26 | 24265 | 8 | 2006 | B | 1675 | 55.10 | $1,460.15 | |
| 26 | 24265 | 8 | 2006 | B | 1676 | 29.88 | $791.82 | |
| 26 | 24265 | 8 | 2006 | B | 1677 | 13.81 | $365.97 | |
| 26 | 24265 | 8 | 2006 | B | 1678 | 13.80 | $365.70 | |
| 26 | 24265 | 8 | 2006 | B | 1679 | 52.97 | $1,403.71 | |
| 26 | 24265 | 8 | 2006 | B | 1682 | 13.94 | $369.41 | |
| 26 | 24265 | 8 | 2006 | B | 1683 | 24.68 | $654.02 | |
| 26 | 24265 | 8 | 2006 | A | 1684 | 49.85 | $1,321.03 | |

| Merch Div | LSM VBU | Period | Fiscal Year | Service Priority | Store # (4 digits) Numeric Only | Total Hours Numeric Only | Allocation ($) per Store | Service Type (For Lowe's Use Only) |
|---|---|---|---|---|---|---|---|---|
| 26 | 24265 | 8 | 2006 | B | 1685 | 14.57 | $386.11 | |
| 26 | 24265 | 8 | 2006 | B | 1687 | 6.92 | $183.38 | |
| 26 | 24265 | 8 | 2006 | B | 1688 | 11.72 | $310.58 | |
| 26 | 24265 | 8 | 2006 | B | 1689 | 13.82 | $366.23 | |
| 26 | 24265 | 8 | 2006 | B | 1691 | 27.60 | $731.40 | |
| 26 | 24265 | 8 | 2006 | B | 1692 | 16.54 | $438.31 | |
| 26 | 24265 | 8 | 2006 | B | 1693 | 4.84 | $128.26 | |
| 26 | 24265 | 8 | 2006 | B | 1696 | 6.91 | $183.12 | |
| 26 | 24265 | 8 | 2006 | B | 1697 | 17.34 | $459.51 | |
| 26 | 24265 | 8 | 2006 | A | 1698 | 28.00 | $742.00 | |
| 26 | 24265 | 8 | 2006 | B | 1699 | 46.90 | $1,242.85 | |
| 26 | 24265 | 8 | 2006 | B | 1701 | 3.71 | $98.32 | |
| 26 | 24265 | 8 | 2006 | B | 1704 | 13.30 | $352.45 | |
| 26 | 24265 | 8 | 2006 | B | 1705 | 12.95 | $343.18 | |
| 26 | 24265 | 8 | 2006 | B | 1706 | 16.41 | $434.87 | |
| 26 | 24265 | 8 | 2006 | B | 1707 | 11.16 | $295.74 | |
| 26 | 24265 | 8 | 2006 | B | 1708 | 1.72 | $45.58 | |
| 26 | 24265 | 8 | 2006 | B | 1709 | 27.93 | $740.15 | |
| 26 | 24265 | 8 | 2006 | B | 1710 | 7.56 | $200.34 | |
| 26 | 24265 | 8 | 2006 | B | 1711 | 9.27 | $245.66 | |
| 26 | 24265 | 8 | 2006 | B | 1714 | 13.25 | $351.13 | |
| 26 | 24265 | 8 | 2006 | B | 1715 | 4.02 | $106.53 | |
| 26 | 24265 | 8 | 2006 | B | 1716 | 14.13 | $374.45 | |
| 26 | 24265 | 8 | 2006 | B | 1717 | 12.35 | $327.28 | |
| 26 | 24265 | 8 | 2006 | B | 1718 | 52.36 | $1,387.54 | |
| 26 | 24265 | 8 | 2006 | B | 1722 | 14.04 | $372.06 | |
| 26 | 24265 | 8 | 2006 | B | 1723 | 14.67 | $388.76 | |
| 26 | 24265 | 8 | 2006 | B | 1724 | 13.76 | $364.64 | |
| 26 | 24265 | 8 | 2006 | B | 1725 | 50.71 | $1,343.82 | |
| 26 | 24265 | 8 | 2006 | B | 1726 | 8.42 | $223.13 | |
| 26 | 24265 | 8 | 2006 | B | 1727 | 39.79 | $1,054.44 | |
| 26 | 24265 | 8 | 2006 | B | 1729 | 15.70 | $416.05 | |
| 26 | 24265 | 8 | 2006 | B | 1730 | 14.12 | $374.18 | |
| 26 | 24265 | 8 | 2006 | B | 1731 | 13.92 | $368.88 | |
| 26 | 24265 | 8 | 2006 | B | 1733 | 17.54 | $464.81 | |
| 26 | 24265 | 8 | 2006 | B | 1735 | 27.05 | $716.83 | |
| 26 | 24265 | 8 | 2006 | B | 1736 | 6.31 | $167.22 | |
| 26 | 24265 | 8 | 2006 | B | 1737 | 7.85 | $208.03 | |
| 26 | 24265 | 8 | 2006 | B | 1738 | 10.15 | $268.98 | |
| 26 | 24265 | 8 | 2006 | B | 1739 | 11.39 | $301.84 | |
| 26 | 24265 | 8 | 2006 | B | 1740 | 13.68 | $362.52 | |
| 26 | 24265 | 8 | 2006 | B | 1741 | 10.62 | $281.43 | |
| 26 | 24265 | 8 | 2006 | B | 1742 | 16.06 | $425.59 | |
| 26 | 24265 | 8 | 2006 | B | 1743 | 6.88 | $182.32 | |
| 26 | 24265 | 8 | 2006 | B | 1744 | 11.69 | $309.79 | |
| 26 | 24265 | 8 | 2006 | B | 1745 | 3.50 | $92.75 | |
| 26 | 24265 | 8 | 2006 | B | 1748 | 9.75 | $258.38 | |
| 26 | 24265 | 8 | 2006 | B | 1749 | 15.88 | $420.82 | |
| 26 | 24265 | 8 | 2006 | B | 1750 | 18.75 | $496.88 | |
| 26 | 24265 | 8 | 2006 | B | 1753 | 53.17 | $1,409.01 | |
| 26 | 24265 | 8 | 2006 | B | 1754 | 17.64 | $467.46 | |
| 26 | 24265 | 8 | 2006 | B | 1755 | 27.82 | $737.23 | |
| 26 | 24265 | 8 | 2006 | B | 1757 | 65.81 | $1,743.97 | |
| 26 | 24265 | 8 | 2006 | B | 1758 | 13.76 | $364.64 | |
| 26 | 24265 | 8 | 2006 | B | 1760 | 17.25 | $457.13 | |
| 26 | 24265 | 8 | 2006 | B | 1761 | 60.97 | $1,615.71 | |
| 26 | 24265 | 8 | 2006 | B | 1763 | 6.52 | $172.78 | |
| 26 | 24265 | 8 | 2006 | B | 1765 | 13.37 | $354.31 | |
| 26 | 24265 | 8 | 2006 | B | 1767 | 28.40 | $752.60 | |
| 26 | 24265 | 8 | 2006 | B | 1768 | 38.66 | $1,024.49 | |
| 26 | 24265 | 8 | 2006 | B | 1770 | 3.88 | $102.82 | |
| 26 | 24265 | 8 | 2006 | B | 1771 | 18.73 | $496.35 | |
| 26 | 24265 | 8 | 2006 | B | 1773 | 9.53 | $252.55 | |
| 26 | 24265 | 8 | 2006 | B | 1774 | 28.52 | $755.78 | |
| 26 | 24265 | 8 | 2006 | B | 1777 | 13.86 | $367.29 | |
| 26 | 24265 | 8 | 2006 | B | 1778 | 13.84 | $366.76 | |
| 26 | 24265 | 8 | 2006 | B | 1779 | 13.81 | $365.97 | |
| 26 | 24265 | 8 | 2006 | B | 1780 | 8.60 | $227.90 | |
| 26 | 24265 | 8 | 2006 | B | 1781 | 7.01 | $185.77 | |
| 26 | 24265 | 8 | 2006 | B | 1782 | 14.69 | $389.29 | |
| 26 | 24265 | 8 | 2006 | B | 1784 | 5.81 | $153.97 | |
| 26 | 24265 | 8 | 2006 | B | 1785 | 28.65 | $759.23 | |
| 26 | 24265 | 8 | 2006 | B | 1787 | 34.23 | $907.10 | |
| 26 | 24265 | 8 | 2006 | B | 1789 | 11.11 | $294.42 | |
| 26 | 24265 | 8 | 2006 | B | 1791 | 11.04 | $292.56 | |
| 26 | 24265 | 8 | 2006 | B | 1792 | 12.57 | $333.11 | |
| 26 | 24265 | 8 | 2006 | B | 1794 | 3.61 | $95.67 | |
| 26 | 24265 | 8 | 2006 | B | 1795 | 14.03 | $371.80 | |
| 26 | 24265 | 8 | 2006 | B | 1796 | 13.90 | $368.35 | |
| 26 | 24265 | 8 | 2006 | B | 1797 | 13.65 | $361.73 | |
| 26 | 24265 | 8 | 2006 | B | 1799 | 9.31 | $246.72 | |
| 26 | 24265 | 8 | 2006 | B | 1800 | 13.80 | $365.70 | |
| 26 | 24265 | 8 | 2006 | B | 1801 | 78.56 | $2,081.84 | |
| 26 | 24265 | 8 | 2006 | B | 1803 | 7.28 | $192.92 | |
| 26 | 24265 | 8 | 2006 | B | 1807 | 6.99 | $185.24 | |
| 26 | 24265 | 8 | 2006 | B | 1812 | 6.91 | $183.12 | |
| 26 | 24265 | 8 | 2006 | B | 1813 | 6.01 | $159.27 | |
| 26 | 24265 | 8 | 2006 | B | 1814 | 25.96 | $687.94 | |

PSM - Inv. 799

| Merch Div | LSM VBU | Period | Fiscal Year | Service Priority | Store # (4 digits) Numeric Only | Total Hours Numeric Only | Allocation ($) per Store | Service Type (For Lowe's Use Only) |
|---|---|---|---|---|---|---|---|---|
| 26 | 24265 | 8 | 2006 | B | 1816 | 15.55 | $412.08 | |
| 26 | 24265 | 8 | 2006 | B | 1821 | 11.34 | $300.51 | |
| 26 | 24265 | 8 | 2006 | B | 1823 | 13.91 | $368.62 | |
| 26 | 24265 | 8 | 2006 | B | 1824 | 14.31 | $379.22 | |
| 26 | 24265 | 8 | 2006 | B | 1825 | 6.44 | $170.66 | |
| 26 | 24265 | 8 | 2006 | B | 1826 | 14.33 | $379.75 | |
| 26 | 24265 | 8 | 2006 | B | 1830 | 68.24 | $1,808.36 | |
| 26 | 24265 | 8 | 2006 | B | 1832 | 14.26 | $377.89 | |
| 26 | 24265 | 8 | 2006 | B | 1833 | 15.28 | $404.92 | |
| 26 | 24265 | 8 | 2006 | B | 1834 | 19.38 | $513.57 | |
| 26 | 24265 | 8 | 2006 | B | 1835 | 32.44 | $859.66 | |
| 26 | 24265 | 8 | 2006 | B | 1836 | 3.01 | $79.77 | |
| 26 | 24265 | 8 | 2006 | B | 1837 | 36.41 | $964.87 | |
| 26 | 24265 | 8 | 2006 | B | 1838 | 55.06 | $1,459.09 | |
| 26 | 24265 | 8 | 2006 | B | 1839 | 23.16 | $613.74 | |
| 26 | 24265 | 8 | 2006 | B | 1842 | 30.84 | $817.26 | |
| 26 | 24265 | 8 | 2006 | B | 1843 | 20.82 | $551.73 | |
| 26 | 24265 | 8 | 2006 | B | 1845 | 13.12 | $347.68 | |
| 26 | 24265 | 8 | 2006 | B | 1847 | 86.45 | $2,290.93 | |
| 26 | 24265 | 8 | 2006 | B | 1854 | 3.91 | $103.62 | |
| 26 | 24265 | 8 | 2006 | B | 1855 | 13.97 | $370.21 | |
| 26 | 24265 | 8 | 2006 | B | 1856 | 19.01 | $503.77 | |
| 26 | 24265 | 8 | 2006 | B | 1857 | 14.26 | $377.89 | |
| 26 | 24265 | 8 | 2006 | B | 1859 | 24.35 | $645.28 | |
| 26 | 24265 | 8 | 2006 | B | 1860 | 7.34 | $194.51 | |
| 26 | 24265 | 8 | 2006 | B | 1861 | 25.04 | $663.56 | |
| 26 | 24265 | 8 | 2006 | B | 1863 | 14.82 | $392.73 | |
| 26 | 24265 | 8 | 2006 | B | 1865 | 93.48 | $2,477.22 | |
| 26 | 24265 | 8 | 2006 | B | 1866 | 10.41 | $275.87 | |
| 26 | 24265 | 8 | 2006 | B | 1869 | 16.27 | $431.16 | |
| 26 | 24265 | 8 | 2006 | A | 1870 | 9.27 | $245.66 | |
| 26 | 24265 | 8 | 2006 | B | 1873 | 41.36 | $1,096.04 | |
| 26 | 24265 | 8 | 2006 | B | 1874 | 12.62 | $334.43 | |
| 26 | 24265 | 8 | 2006 | B | 1875 | 5.72 | $151.58 | |
| 26 | 24265 | 8 | 2006 | B | 1877 | 15.34 | $406.51 | |
| 26 | 24265 | 8 | 2006 | B | 1878 | 37.36 | $990.04 | |
| 26 | 24265 | 8 | 2006 | B | 1880 | 7.44 | $197.16 | |
| 26 | 24265 | 8 | 2006 | B | 1881 | 32.31 | $856.22 | |
| 26 | 24265 | 8 | 2006 | A | 1882 | 44.32 | $1,174.48 | |
| 26 | 24265 | 8 | 2006 | B | 1883 | 30.59 | $810.64 | |
| 26 | 24265 | 8 | 2006 | B | 1886 | 24.17 | $640.51 | |
| 26 | 24265 | 8 | 2006 | B | 1888 | 8.50 | $225.25 | |
| 26 | 24265 | 8 | 2006 | B | 1889 | 15.58 | $412.87 | |
| 26 | 24265 | 8 | 2006 | B | 1890 | 6.96 | $184.44 | |
| 26 | 24265 | 8 | 2006 | B | 1891 | 9.89 | $262.09 | |
| 26 | 24265 | 8 | 2006 | B | 1892 | 17.21 | $456.07 | |
| 26 | 24265 | 8 | 2006 | B | 1895 | 16.10 | $426.65 | |
| 26 | 24265 | 8 | 2006 | B | 1896 | 13.49 | $357.49 | |
| 26 | 24265 | 8 | 2006 | B | 1897 | 16.01 | $424.27 | |
| 26 | 24265 | 8 | 2006 | B | 1899 | 1.21 | $32.07 | |
| 26 | 24265 | 8 | 2006 | B | 1900 | 14.15 | $374.98 | |
| 26 | 24265 | 8 | 2006 | B | 1903 | 27.99 | $741.74 | |
| 26 | 24265 | 8 | 2006 | B | 1904 | 13.82 | $366.23 | |
| 26 | 24265 | 8 | 2006 | B | 1906 | 28.13 | $745.45 | |
| 26 | 24265 | 8 | 2006 | B | 1907 | 2.83 | $75.00 | |
| 26 | 24265 | 8 | 2006 | B | 1911 | 13.96 | $369.94 | |
| 26 | 24265 | 8 | 2006 | B | 1914 | 20.74 | $549.61 | |
| 26 | 24265 | 8 | 2006 | B | 1922 | 18.34 | $486.01 | |
| 26 | 24265 | 8 | 2006 | B | 1923 | 11.33 | $300.25 | |
| 26 | 24265 | 8 | 2006 | B | 1924 | 13.82 | $366.23 | |
| 26 | 24265 | 8 | 2006 | B | 1925 | 13.29 | $352.19 | |
| 26 | 24265 | 8 | 2006 | B | 1932 | 21.59 | $572.14 | |
| 26 | 24265 | 8 | 2006 | B | 1937 | 6.99 | $185.24 | |
| 26 | 24265 | 8 | 2006 | B | 1939 | 14.07 | $372.86 | |
| 26 | 24265 | 8 | 2006 | B | 1942 | 23.86 | $632.29 | |
| 26 | 24265 | 8 | 2006 | B | 1944 | 14.35 | $380.28 | |
| 26 | 24265 | 8 | 2006 | B | 1945 | 23.32 | $617.98 | |
| 26 | 24265 | 8 | 2006 | B | 1946 | 14.12 | $374.18 | |
| 26 | 24265 | 8 | 2006 | B | 1948 | 32.54 | $862.31 | |
| 26 | 24265 | 8 | 2006 | B | 1952 | 28.82 | $763.73 | |
| 26 | 24265 | 8 | 2006 | B | 1955 | 16.21 | $429.57 | |
| 26 | 24265 | 8 | 2006 | B | 1956 | 13.81 | $365.97 | |
| 26 | 24265 | 8 | 2006 | B | 1957 | 31.16 | $825.74 | |
| 26 | 24265 | 8 | 2006 | B | 1958 | 4.83 | $128.00 | |
| 26 | 24265 | 8 | 2006 | B | 1959 | 42.79 | $1,133.94 | |
| 26 | 24265 | 8 | 2006 | B | 1965 | 17.50 | $463.75 | |
| 26 | 24265 | 8 | 2006 | B | 1966 | 0.42 | $11.13 | |
| 26 | 24265 | 8 | 2006 | B | 1967 | 15.96 | $422.94 | |
| 26 | 24265 | 8 | 2006 | B | 1968 | 48.30 | $1,279.95 | |
| 26 | 24265 | 8 | 2006 | B | 1969 | 2.71 | $71.82 | |
| 26 | 24265 | 8 | 2006 | B | 1971 | 10.30 | $272.95 | |
| 26 | 24265 | 8 | 2006 | B | 1979 | 6.97 | $184.71 | |
| 26 | 24265 | 8 | 2006 | B | 1980 | 23.48 | $622.22 | |
| 26 | 24265 | 8 | 2006 | B | 1983 | 27.68 | $733.52 | |
| 26 | 24265 | 8 | 2006 | B | 1986 | 6.91 | $183.12 | |
| 26 | 24265 | 8 | 2006 | B | 1987 | 6.76 | $179.14 | |
| 26 | 24265 | 8 | 2006 | B | 1989 | 15.04 | $398.56 | |
| 26 | 24265 | 8 | 2006 | B | 1990 | 12.62 | $334.43 | |

PSM - Inv. 800

| Merch Div | LSM VBU | Period | Fiscal Year | Service Priority | Store # (4 digits) Numeric Only | Total Hours Numeric Only | Allocation ($) per Store | Service Type (For Lowe's Use Only) |
|---|---|---|---|---|---|---|---|---|
| 26 | 24265 | 8 | 2006 | B | 2201 | 12.74 | $337.61 | |
| 26 | 24265 | 8 | 2006 | B | 2204 | 30.64 | $811.96 | |
| 26 | 24265 | 8 | 2006 | B | 2205 | 12.70 | $336.55 | |
| 26 | 24265 | 8 | 2006 | B | 2206 | 44.66 | $1,183.49 | |
| 26 | 24265 | 8 | 2006 | B | 2207 | 19.25 | $510.13 | |
| 26 | 24265 | 8 | 2006 | B | 2208 | 14.77 | $391.41 | |
| 26 | 24265 | 8 | 2006 | B | 2211 | 107.83 | $2,857.50 | |
| 26 | 24265 | 8 | 2006 | B | 2212 | 3.45 | $91.43 | |
| 26 | 24265 | 8 | 2006 | B | 2213 | 13.82 | $366.23 | |
| 26 | 24265 | 8 | 2006 | B | 2214 | 17.23 | $456.60 | |
| 26 | 24265 | 8 | 2006 | B | 2219 | 33.37 | $884.31 | |
| 26 | 24265 | 8 | 2006 | B | 2221 | 4.91 | $130.12 | |
| 26 | 24265 | 8 | 2006 | B | 2222 | 33.10 | $877.15 | |
| 26 | 24265 | 8 | 2006 | B | 2223 | 8.14 | $215.71 | |
| 26 | 24265 | 8 | 2006 | B | 2224 | 15.88 | $420.82 | |
| 26 | 24265 | 8 | 2006 | B | 2225 | 50.91 | $1,349.12 | |
| 26 | 24265 | 8 | 2006 | B | 2226 | 29.81 | $789.97 | |
| 26 | 24265 | 8 | 2006 | B | 2227 | 6.40 | $169.60 | |
| 26 | 24265 | 8 | 2006 | B | 2230 | 13.81 | $365.97 | |
| 26 | 24265 | 8 | 2006 | B | 2231 | 46.39 | $1,229.34 | |
| 26 | 24265 | 8 | 2006 | B | 2235 | 4.00 | $106.00 | |
| 26 | 24265 | 8 | 2006 | B | 2236 | 12.05 | $319.33 | |
| 26 | 24265 | 8 | 2006 | B | 2237 | 30.89 | $818.59 | |
| 26 | 24265 | 8 | 2006 | B | 2245 | 13.45 | $356.43 | |
| 26 | 24265 | 8 | 2006 | B | 2253 | 45.84 | $1,214.76 | |
| 26 | 24265 | 8 | 2006 | B | 2256 | 5.87 | $155.56 | |
| 26 | 24265 | 8 | 2006 | B | 2263 | 2.38 | $63.07 | |
| 26 | 24265 | 8 | 2006 | B | 2275 | 18.27 | $484.16 | |
| 26 | 24265 | 8 | 2006 | B | 2293 | 20.05 | $531.33 | |
| 26 | 24265 | 8 | 2006 | B | 2314 | 9.62 | $254.93 | |
| 26 | 24265 | 8 | 2006 | B | 2347 | 7.15 | $189.48 | |
| 26 | 24265 | 8 | 2006 | B | 2355 | 9.81 | $259.97 | |
| 26 | 24265 | 8 | 2006 | B | 2356 | 4.86 | $128.79 | |
| 26 | 24265 | 8 | 2006 | B | 2358 | 16.86 | $446.79 | |
| 26 | 24265 | 8 | 2006 | B | 2365 | 9.03 | $239.30 | |
| 26 | 24265 | 8 | 2006 | B | 2397 | 15.59 | $413.14 | |
| 26 | 24265 | 8 | 2006 | B | 2401 | 24.43 | $647.40 | |
| 26 | 24265 | 8 | 2006 | B | 2409 | 6.07 | $160.86 | |
| 26 | 24265 | 8 | 2006 | B | 2418 | 19.86 | $526.29 | |
| 26 | 24265 | 8 | 2006 | B | 2432 | 14.14 | $374.71 | |
| 26 | 24265 | 8 | 2006 | B | 2448 | 39.48 | $1,046.22 | |
| 26 | 24265 | 8 | 2006 | B | 2458 | 13.80 | $365.70 | |
| 26 | 24265 | 8 | 2006 | B | 2461 | 6.90 | $182.85 | |
| 26 | 24265 | 8 | 2006 | B | 2462 | 26.77 | $709.41 | |
| 26 | 24265 | 8 | 2006 | A | 2470 | 28.05 | $743.33 | |
| 26 | 24265 | 8 | 2006 | B | 2471 | 11.72 | $310.58 | |
| 26 | 24265 | 8 | 2006 | B | 2484 | 120.96 | $3,205.44 | |
| 26 | 24265 | 8 | 2006 | B | 2501 | 14.60 | $386.90 | |
| 26 | 24265 | 8 | 2006 | B | 2502 | 16.83 | $446.00 | |
| 26 | 24265 | 8 | 2006 | B | 2503 | 12.84 | $340.26 | |
| 26 | 24265 | 8 | 2006 | B | 2504 | 26.12 | $692.18 | |
| 26 | 24265 | 8 | 2006 | B | 2506 | 2.89 | $76.59 | |
| 26 | 24265 | 8 | 2006 | B | 2507 | 18.42 | $488.13 | |
| 26 | 24265 | 8 | 2006 | B | 2509 | 15.69 | $415.79 | |
| 26 | 24265 | 8 | 2006 | B | 2511 | 15.53 | $411.55 | |
| 26 | 24265 | 8 | 2006 | B | 2512 | 24.22 | $641.83 | |
| 26 | 24265 | 8 | 2006 | B | 2513 | 60.52 | $1,603.78 | |
| 26 | 24265 | 8 | 2006 | B | 2514 | 20.14 | $533.71 | |
| 26 | 24265 | 8 | 2006 | B | 2516 | 12.34 | $327.01 | |
| 26 | 24265 | 8 | 2006 | B | 2518 | 10.46 | $277.19 | |
| 26 | 24265 | 8 | 2006 | B | 2519 | 2.15 | $56.98 | |
| 26 | 24265 | 8 | 2006 | B | 2524 | 16.08 | $426.12 | |
| 26 | 24265 | 8 | 2006 | B | 2525 | 7.14 | $189.21 | |
| 26 | 24265 | 8 | 2006 | B | 2526 | 4.73 | $125.35 | |
| 26 | 24265 | 8 | 2006 | B | 2529 | 10.67 | $282.76 | |
| 26 | 24265 | 8 | 2006 | B | 2530 | 10.35 | $274.28 | |
| 26 | 24265 | 8 | 2006 | B | 2531 | 12.12 | $321.18 | |
| 26 | 24265 | 8 | 2006 | B | 2532 | 6.91 | $183.12 | |
| 26 | 24265 | 8 | 2006 | B | 2535 | 6.54 | $173.31 | |
| 26 | 24265 | 8 | 2006 | B | 2536 | 32.95 | $873.18 | |
| 26 | 24265 | 8 | 2006 | B | 2537 | 83.15 | $2,203.48 | |
| 26 | 24265 | 8 | 2006 | B | 2540 | 18.00 | $477.00 | |
| 26 | 24265 | 8 | 2006 | B | 2541 | 12.70 | $336.55 | |
| 26 | 24265 | 8 | 2006 | B | 2542 | 27.71 | $734.32 | |
| 26 | 24265 | 8 | 2006 | B | 2544 | 27.07 | $717.36 | |
| 26 | 24265 | 8 | 2006 | B | 2547 | 14.20 | $376.30 | |
| 26 | 24265 | 8 | 2006 | B | 2548 | 8.36 | $221.54 | |
| 26 | 24265 | 8 | 2006 | B | 2551 | 6.94 | $183.91 | |
| 26 | 24265 | 8 | 2006 | B | 2553 | 21.44 | $568.16 | |
| 26 | 24265 | 8 | 2006 | B | 2554 | 21.67 | $574.26 | |
| 26 | 24265 | 8 | 2006 | B | 2559 | 15.74 | $417.11 | |
| 26 | 24265 | 8 | 2006 | B | 2564 | 31.13 | $824.95 | |
| 26 | 24265 | 8 | 2006 | B | 2565 | 25.06 | $664.09 | |
| 26 | 24265 | 8 | 2006 | B | 2567 | 6.91 | $183.12 | |
| 26 | 24265 | 8 | 2006 | B | 2568 | 10.39 | $275.34 | |
| 26 | 24265 | 8 | 2006 | B | 2570 | 13.81 | $365.97 | |
| 26 | 24265 | 8 | 2006 | B | 2571 | 5.33 | $141.25 | |
| 26 | 24265 | 8 | 2006 | B | 2573 | 18.23 | $483.10 | |

PSM - Inv. 801

| Merch Div | LSM VBU | Period | Fiscal Year | Service Priority | Store # (4 digits) Numeric Only | Total Hours Numeric Only | Allocation ($) per Store | Service Type (For Lowe's Use Only) |
|-----------|---------|--------|-------------|------------------|-------------------------------|-------------------------|--------------------------|-----------------------------------|
| 26 | 24265 | 8 | 2006 | B | 2574 | 20.88 | $553.32 | |
| 26 | 24265 | 8 | 2006 | B | 2575 | 15.91 | $421.62 | |
| 26 | 24265 | 8 | 2006 | B | 2577 | 13.97 | $370.21 | |
| 26 | 24265 | 8 | 2006 | B | 2578 | 18.16 | $481.24 | |
| 26 | 24265 | 8 | 2006 | B | 2579 | 13.52 | $358.28 | |
| 26 | 24265 | 8 | 2006 | B | 2580 | 4.00 | $106.00 | |
| 26 | 24265 | 8 | 2006 | B | 2581 | 35.88 | $950.82 | |
| 26 | 24265 | 8 | 2006 | B | 2584 | 6.76 | $179.14 | |
| 26 | 24265 | 8 | 2006 | B | 2587 | 14.10 | $373.65 | |
| 26 | 24265 | 8 | 2006 | B | 2588 | 38.02 | $1,007.53 | |
| 26 | 24265 | 8 | 2006 | B | 2590 | 2.69 | $71.29 | |
| 26 | 24265 | 8 | 2006 | B | 2591 | 7.31 | $193.72 | |
| 26 | 24265 | 8 | 2006 | B | 2592 | 12.17 | $322.51 | |
| 26 | 24265 | 8 | 2006 | B | 2595 | 8.54 | $226.31 | |
| 26 | 24265 | 8 | 2006 | B | 2597 | 12.94 | $342.91 | |
| 26 | 24265 | 8 | 2006 | B | 2598 | 18.21 | $482.57 | |
| 26 | 24265 | 8 | 2006 | B | 2600 | 13.50 | $357.75 | |
| 26 | 24265 | 8 | 2006 | B | 2601 | 38.02 | $1,007.53 | |
| 26 | 24265 | 8 | 2006 | B | 2603 | 5.42 | $143.63 | |
| 26 | 24265 | 8 | 2006 | B | 2607 | 5.24 | $138.86 | |
| 26 | 24265 | 8 | 2006 | B | 2609 | 33.57 | $889.61 | |
| 26 | 24265 | 8 | 2006 | B | 2610 | 21.99 | $582.74 | |
| 26 | 24265 | 8 | 2006 | B | 2613 | 7.41 | $196.37 | |
| 26 | 24265 | 8 | 2006 | B | 2615 | 13.97 | $370.21 | |
| 26 | 24265 | 8 | 2006 | B | 2619 | 3.08 | $81.62 | |
| 26 | 24265 | 8 | 2006 | B | 2620 | 14.22 | $376.83 | |
| 26 | 24265 | 8 | 2006 | B | 2621 | 6.96 | $184.44 | |
| 26 | 24265 | 8 | 2006 | B | 2622 | 29.67 | $786.26 | |
| 26 | 24265 | 8 | 2006 | B | 2623 | 2.49 | $65.99 | |
| 26 | 24265 | 8 | 2006 | B | 2626 | 14.64 | $387.96 | |
| 26 | 24265 | 8 | 2006 | B | 2628 | 47.51 | $1,259.02 | |
| 26 | 24265 | 8 | 2006 | B | 2629 | 17.81 | $471.97 | |
| 26 | 24265 | 8 | 2006 | B | 2639 | 6.56 | $173.84 | |

**PSM - Inv. 802**